Attorney or Professional Name, Address, Telephone and FAX

MARC J. WINTHROP– State Bar No. 63218
mwinthrop@winthropcouchot.com
CHARLES LIU – State Bar No. 190513
cliu@winthropcouchot.com
**WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
660 Newport Center Drive, Fourth Floor
Newport Beach, CA 92660

Telephone: (949) 720-4100
Facsimile: (949) 720-4111

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA
### SANTA ANA DIVISION

In re:

☒ BACCHUS DEVELOPMENT, INC.
☒ BACCHUS INVESTMENT GROUP, LLC
☒ BACCHUS COMMERCIAL, LLC

Debtor and Debtor in Possession.

**Chapter 11 Case Number  8:09-19457 RK**
**Jointly Administered with Case Nos.**
**8:09-19460 RK; and 8:09-19462 RK**

**Professional Fee Statement**
Number:  1
Month of: September & October 2009

| | |
|---|---|
| 1. Name of Professional: | WINTHROP COUCHOT, P.C. |
| 2. Date of entry of order approving employment of the professional: | October 29, 2009 |
| 3. Total amount of pre-petition payments received by the professional: | $275,000.00 |
| 4. Less: Total amount of pre-petition services rendered and expenses: | 42,637.72 |
| 5. Balance of funds remaining on date of filing of petition: | $232,362.28 |
| 6. Less: Total amount of all services rendered per prior fee statements and applications: | 0.00 |
| 7. Fund received pursuant to Professional Fee Statements and Orders: | 0.00 |
| 8. Amount remaining for future statements: | $232,362.28 |
| 98. Total amount of services and expenses this reporting period: | $122,488.63 |
| 10. Retainer balance remaining for future statements:: | $109,873.65 |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS
REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE.  A COPY OF THE DETAILED DOCUMENTATION
WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST. FEES AND COSTS WILL BE WITHDRAWN FROM
THE TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 8 ABOVE UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE
COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS
STATEMENT.

| | |
|---|---|
| 10. Total number of pages attached hereto: | 53 |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated: November  17, 2009
Winthrop Couchot, P.C.
Type Name of Professional
Marc J. Winthrop/Charles Liu
Type Name of Attorney for Professional (if applicable)

Signature of Professional –Marc J. Winthrop
Charles Liu
Signature of Attorney for Professional (if applicable)

| In re: | CHAPTER 11 |
|---|---|
| ☒ BACCHUS DEVELOPMENT, INC.<br>☒ BACCHUS INVESTMENT GROUP, LLC<br>☒ BACCHUS COMMERCIAL, LLC<br><br>Debtor(s). | Case No. 8:09-19457 RK<br>Jointly Administered with Case Nos.<br>8:09-19460 RK; and 8:09-15462 RK |

Detail of Joint Statement

|  |  | Fees | Costs | Total | Pages Attached |
|---|---|---|---|---|---|
| September | Bacchus Development | $7,132.50 | $1,349.46 | $8,481.96 | 6 |
| October | Bacchus Development | 12,461.50 | 721.35 | 13,182.85 | 7 |
| September | Bacchus Commercial | 20,771.50 | 381.78 | 21,153.28 | 8 |
| October | Bacchus Commercial | 45,173.50 | 1,012.10 | 46,185.60 | 17 |
| September | Bacchus Investments | 3,454.50 | 132.44 | 3,586.94 | 3 |
| October | Bacchus Investments | 29,898.00 | 0.00 | 29,898.00 | 12 |
|  | **GRAND TOTAL** | **$118,891.50** | **$3,597.13** | **$122,488.63** | 53 |

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of September 30, 2009
Statement No. 22934

BaccHus Development
Steven Bren
8801 Research Drive
Irvine, CA 92618

07473.002: Chapter 11

**Professional Fees**

**49    Services for Other Professionals**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/22/2009 | PJM | 49 | Telephone call from W. Creelman re BDO employment issue. | 0.10 | 205.00 | 20.50 |
| 9/22/2009 | PJM | 49 | Telephone call from W. Creelman re engagement. | 0.10 | 205.00 | 20.50 |
| 9/25/2009 | PJM | 49 | Review of e-mail from C. Pinlac re employment affidavit for BDO; computer file review and respond. | 0.30 | 205.00 | 61.50 |
| | | | 49 Sub-total: | 0.50 | | 102.50 |
| | | | | 0.50 | | 102.50 |

**51    Asset Disposition**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/21/2009 | PJM | 51 | Work on various revisions to Motion to sell; compilation of service list, exhibits. | 2.00 | 205.00 | 410.00 |
| | | | 51 Sub-total: | 2.00 | | 410.00 |
| | | | | 2.00 | | 410.00 |

**52    Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/4/2009 | MJW | 52 | Consult with S. OKeefe regarding funds, settlement. | 0.20 | 650.00 | 130.00 |
| 9/8/2009 | PJM | 52 | Office conference with S. O'Keefe, N. Sanders re case status; her representation of S. Bren. | 0.10 | 205.00 | 20.50 |
| 9/17/2009 | PJM | 52 | Revisions to and final preparation of Utility Motion for service and filing. | 0.60 | 205.00 | 123.00 |
| 9/17/2009 | PJM | 52 | Office conference with assistant re filing of first day motions and overnight delivery of same. | 0.10 | 205.00 | 20.50 |
| 9/21/2009 | PJM | 52 | Research re phone numbers for City of Irvine and | 0.50 | 205.00 | 102.50 |

**Winthrop Couchot Professional Corporation**                                                          Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | County of Orange; telephonic notice to each regarding hearing on first day motions. | | | |
| 9/21/2009 | PJM | 52 | Draft Declartion of PJ Marksbury re giving of telephonic notice of hearing on first day motions. | 0.40 | 205.00 | 82.00 |
| 9/21/2009 | PJM | 52 | Office conference with V. Corbin, assistant, re service of Motion to Sell. | 0.10 | 205.00 | 20.50 |
| 9/22/2009 | PJM | 52 | E-mail to N. Sanders re possible Insider Compensation for S. Bren. | 0.10 | 205.00 | 20.50 |
| 9/23/2009 | PJM | 52 | Preparation of first day orders re (1) cash collateral; (2) utilities; and (3) sale of properties, for service and uploading; preparation of exhibit to sale order. | 1.80 | 205.00 | 369.00 |
| 9/23/2009 | PJM | 52 | Review of and respond to e-mail from N. Sanders re results of hearings on first day motions; e-mail proposed orders. | 0.20 | 205.00 | 41.00 |
| | | | 52 Sub-total: | 4.10 | | 929.50 |
| | | | | 4.10 | | 929.50 |

**53    Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/4/2009 | PJM | 53 | Draft Order granting Debtor's Motion for Joint Administration of Cases. | 0.30 | 205.00 | 61.50 |
| 9/4/2009 | PJM | 53 | Final preparation of proposed Order granting motion for joint administration. | 0.10 | 205.00 | 20.50 |
| 9/4/2009 | PJM | 53 | E-mail to H. Oglesby re appointment to discuss US Trustee requirements and Schedules. | 0.10 | 205.00 | 20.50 |
| 9/4/2009 | PJM | 53 | E-mail to in-house "team" re US Trustee attorney assigned. | 0.10 | 205.00 | 20.50 |
| 9/4/2009 | PJM | 53 | (002/Cat. 53) Calculate statutory dates. | 0.20 | 205.00 | 41.00 |
| 9/4/2009 | SAO | 53 | Review and revise budget. | 0.70 | 625.00 | 437.50 |
| 9/4/2009 | SAO | 53 | Prepare corporate overhead allocation agreement. | 1.20 | 625.00 | 750.00 |
| 9/4/2009 | MJW | 53 | Telephone conference with N. Sanders regarding background for representation of S. Bren. | 0.40 | 650.00 | 260.00 |
| 9/4/2009 | MJW | 53 | Review/execute motions. | 0.20 | 650.00 | 130.00 |
| 9/4/2009 | MJW | 53 | Telephone conference with S. Bren. | 0.40 | 650.00 | 260.00 |
| 9/4/2009 | MJW | 53 | Telephone conference with M. Hauser regarding Office of the U.S. Trustee requirements. | 0.20 | 650.00 | 130.00 |
| 9/4/2009 | MJW | 53 | Telephone conference with N. Sanders regarding S. Bren representation. | 0.20 | 650.00 | 130.00 |
| 9/8/2009 | PJM | 53 | E-mails and office conference with H. Oglesby to review (a) 7-day compliance items; (b) Schedules and Statement of Affairs, timetable for each. | 0.80 | 205.00 | 164.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2009 | PJM | 53 | Telephone call from D. Grosch, US Trustee's Office; review e-mail regarding dates for IDI and 341(a) and forward requested electronic version of combined 20 largest list for cases. | 0.10 | 205.00 | 20.50 |
| 9/9/2009 | PJM | 53 | E-mail Schedules, Statement of Affairs, and US Trustee compliance forms to H. Oglesby. | 0.10 | 205.00 | 20.50 |
| 9/9/2009 | PJM | 53 | Numerous e-mails from and to H. Oglesby regarding UST compliance. | 0.20 | 205.00 | 41.00 |
| 9/10/2009 | PJM | 53 | Preparation of chapter 11 information letter to client. | 0.30 | 205.00 | 61.50 |
| 9/10/2009 | PJM | 53 | Telephone call to M. Sorensen and M. Hauser re compliance items and spreadsheet for real property questionnaire. | 0.30 | 205.00 | 61.50 |
| 9/10/2009 | PJM | 53 | Prepare 7-day coverpage and letter to US Trustee transmitting Schedules of insurance policies maintained by the Debtors. | 0.20 | 205.00 | 41.00 |
| 9/16/2009 | PJM | 53 | Telephone call and e-mail to H. Oglesby reminding her of IDI today at Noon and S. Bren's required attendance. | 0.10 | 205.00 | 20.50 |
| 9/16/2009 | PJM | 53 | Numerous telephone and e-mail correspondence with H. Oglesby regarding (1) IDI and (2) compliance items. | 0.30 | 205.00 | 61.50 |
| 9/16/2009 | PJM | 53 | Compilation of documents for S. O'Keefe to have at Initial Debtor Interview. | 0.20 | 205.00 | 41.00 |
| 9/16/2009 | PJM | 53 | Revise in final Declaration of Service of Order Setting Request for hearing on joint and several liability portion of joint administration motion. | 0.20 | 205.00 | 41.00 |
| 9/16/2009 | PJM | 53 | Receipt of e-mail re bankruptcy address for Southern California Edison; update 20 Largest Mailing List; Players List; acknowledge e-mail. | 0.20 | 205.00 | 41.00 |
| 9/16/2009 | SAO | 53 | Prepare for and attend combined intial debtor interview meeting. | 0.60 | 625.00 | 375.00 |
| 9/17/2009 | PJM | 53 | Telephone call from N. Sanders re status of preparation of Schedules. | 0.20 | 205.00 | 41.00 |
| 9/17/2009 | PJM | 53 | Review of and revise Debtors' application for extension of time to file Schedules, declaration in support thereof. | 0.30 | 205.00 | 61.50 |
| 9/17/2009 | PJM | 53 | Review files from client re possible further information to identify GE Capital creditor. E-mail same to H. Oglesby. | 0.20 | 205.00 | 41.00 |
| 9/17/2009 | PJM | 53 | Receipt of GE identification number, forward same. | 0.10 | 205.00 | 20.50 |
| 9/17/2009 | PJM | 53 | Telephone conversations and e-mails from and to H. Oglesby regarding case administration; service received of Union Bank lawsuits. | 0.30 | 205.00 | 61.50 |
| 9/18/2009 | PJM | 53 | Prepare US Trustee 7-Day Coversheet regarding submission of new DIP account information. | 0.10 | 205.00 | 20.50 |
| 9/18/2009 | PJM | 53 | Letter to US Trustee transmitting 7-day Coversheet with DIP bank account information. | 0.10 | 205.00 | 20.50 |
| 9/18/2009 | PJM | 53 | Review and revise proposed Order granting extension of | 0.10 | 205.00 | 20.50 |

**Winthrop Couchot Professional Corporation**                                                      Page: 4

time to file Schedules.

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2009 | PJM | 53 | Review and respond to various e-mails from N. Sanders re 7-day compliance and preparation of Schedules. | 0.40 | 205.00 | 82.00 |
| 9/21/2009 | PJM | 53 | Follow-up on transmittal of information to N. Sanders regarding insurance. | 0.20 | 205.00 | 41.00 |
| 9/22/2009 | SAO | 53 | Prepare for and attend hearings on first-day motions. | 1.20 | 625.00 | 750.00 |
| 9/23/2009 | SAO | 53 | Review and revise cash collateral and sale orders. | 0.40 | 625.00 | 250.00 |
| 9/28/2009 | PJM | 53 | Work on Motion to Limit Notice. | 0.20 | 205.00 | 41.00 |
| | | | 53 Sub-total: | 11.50 | | 4,702.50 |
| | | | | 11.50 | | 4,702.50 |

**54      Claims Admin. and Objections**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/18/2009 | PJM | 54 | Return telephone call to J. Kim, condo owner, re problems with condo. | 0.20 | 205.00 | 41.00 |
| 9/18/2009 | PJM | 54 | Prepare Proof of Claim form to be used during case. | 0.10 | 205.00 | 20.50 |
| 9/18/2009 | PJM | 54 | E-mail Proof of Claim form to J. Kim, per his request. | 0.10 | 205.00 | 20.50 |
| 9/18/2009 | PJM | 54 | Note to file re additions to be made to Schedules; and telephone call with H. Oglesby and Tory regarding Mr. Kim. | 0.30 | 205.00 | 61.50 |
| | | | 54 Sub-total: | 0.70 | | 143.50 |
| | | | | 0.70 | | 143.50 |

**56      Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2009 | PJM | 56 | Work on first draft of application of Debtors to employ Winthrop Couchot as general insolvency counsel. | 0.40 | 205.00 | 82.00 |
| 9/30/2009 | PJM | 56 | Revisions to application to employ Winthrop Couchot as general insolvency counsel. | 0.20 | 205.00 | 41.00 |
| | | | 56 Sub-total: | 0.60 | | 123.00 |
| | | | | 0.60 | | 123.00 |

**58      Financing**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/16/2009 | PJM | 58 | (No charge) Office conference with S. O'Keefe re status of receipt of signature pages and exhibits to Cash Collateral motion. | 0.10 | 0.00 | 0.00 |
| 9/17/2009 | PJM | 58 | Revisions to and final preparation of Motion for use of cash collateral for service and filing. | 0.50 | 205.00 | 102.50 |

**Winthrop Couchot Professional Corporation**                                                        Page: 5

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/17/2009 | PJM | 58 | Receipt of, download and print opposition of Bank to Debtor's Cash Collateral Motion. | 0.20 | 205.00 | 41.00 |
| 9/18/2009 | PJM | 58 | (No charge) Telephone call with S. O'Keefe re hearing on emergency motions. | 0.10 | 0.00 | 0.00 |
| 9/18/2009 | PJM | 58 | Final preparation of order setting emergency hearings on first day motions. | 0.30 | 205.00 | 61.50 |
| 9/18/2009 | PJM | 58 | (No charge) Telephone conferences (2) with S. O'Keefe re hearing on first day motions; uploading of order and preparation of notice of hearing. | 0.10 | 0.00 | 0.00 |
| 9/18/2009 | PJM | 58 | Final preparation of Notice to Creditors of hearing on first day motions, including preparation of appropriate service list. | 0.40 | 205.00 | 82.00 |
| 9/22/2009 | SAO | 58 | Review and revise cash collateral and sale orders. | 0.40 | 625.00 | 250.00 |
| 9/23/2009 | PJM | 58 | Draft Notice to creditors of final hearing on Cash Collateral Motion; prepare service list. | 0.60 | 205.00 | 123.00 |
| | | | 58 Sub-total: | 2.70 | | 660.00 |
| | | | | 2.70 | | 660.00 |

**59    Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/29/2009 | PJM | 59 | Draft Notice of Stay for filing in Betetti State court action. | 0.30 | 205.00 | 61.50 |
| | | | 59 Sub-total: | 0.30 | | 61.50 |
| | | | | 0.30 | | 61.50 |

Sub-total Fees:    7,132.50

**Rate Summary**

| | | | |
|---|---|---|---|
| PJ Marksbury | 0.30 Hours at | 0.00/hr | 0.00 |
| PJ Marksbury | 16.00 Hours at | 205.00/hr | 3,280.00 |
| Sean A. OKeefe | 4.50 Hours at | 625.00/hr | 2,812.50 |
| Marc J. Winthrop | 1.60 Hours at | 650.00/hr | 1,040.00 |
| Total Hours: | 22.40 | Total Fees: | 7,132.50 |

**Expenses**

| Date | | Task | Description | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 9/8/2009 | | 70 | Petition. | 92 | 0.20 | 18.40 |
| 9/12/2009 | | 70 | Westlaw Research - S. O'Keefe. | 1 | 44.63 | 44.63 |
| 9/16/2009 | | 70 | Westlaw Research - S. O'Keefe. | 1 | 296.16 | 296.16 |
| 9/16/2009 | | 70 | Declaration. | 24 | 0.20 | 4.80 |
| 9/17/2009 | | 70 | Express Mail - Direct TV. | 1 | 17.50 | 17.50 |

**Winthrop Couchot Professional Corporation**                                                    Page: 6

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2009 | 70 | Express Mail - C. Stevens. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Express Mail - Jackson Demarco. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Express Mail - AT&T Mobility. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Express Mail - Arrowhead. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Express Mail - J. P. Khodadadi Onrs Assn Mar West Re-Craig. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Express Mail - American Express. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Express Mail - Irvine Ranch Water District. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Express Mail - DeLage Financial Services. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Westlaw Research - S. O'Keefe. | 1 | 241.77 | 241.77 |
| 9/17/2009 | 70 | Express Mail - Co Star Reality Information. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Express Mail - GE Capital. | 1 | 17.50 | 17.50 |
| 9/17/2009 | 70 | Motion. | 2,502 | 0.20 | 500.40 |
| 9/17/2009 | 70 | Delivery charges - U.S. Bankruptcy Court Santa Ana. | 1 | 8.00 | 8.00 |
| 9/18/2009 | 70 | Motion. | 16 | 0.20 | 3.20 |
| 9/22/2009 | 70 | Delivery charges - U.S. Bankruptcy Court Santa Ana. | 1 | 8.00 | 8.00 |
| 9/23/2009 | 70 | Order. | 28 | 0.20 | 5.60 |
| 9/27/2009 | 70 | Fax Charges - S. Bren. | 2 | 1.00 | 2.00 |
| 9/27/2009 | 70 | Fax Charges - S. Bren. | 8 | 1.00 | 8.00 |
| 9/27/2009 | 70 | Fax Charges - S. Bren. | 16 | 1.00 | 16.00 |

Sub-total Expenses:  1,349.46

Total Current Billing:  8,481.96
Previous Balance Due:  0.00
Payments Received:  0.00

**Total Now Due:**  **8,481.96**

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of October 31, 2009
Statement No. 23040

BaccHus Development
Steven Bren
8801 Research Drive
Irvine, CA 92618

07473.002:  Chapter 11

**Professional Fees**

### 49    Services for Other Professionals

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/28/2009 | CL | 49 | Draft application to employ Marcus Beck. | 2.40 | 425.00 | 1,020.00 |
| | | | 49 Sub-total: | 2.40 | | 1,020.00 |
| | | | | 2.40 | | 1,020.00 |

### 51    Asset Disposition

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/26/2009 | CL | 51 | Review Henderson sale agreement. | 0.80 | 425.00 | 340.00 |
| 10/30/2009 | CL | 51 | Correspondence with T. Kelemen re Henderson / Lavender sale agreement. | 0.40 | 425.00 | 170.00 |
| | | | 51 Sub-total: | 1.20 | | 510.00 |
| | | | | 1.20 | | 510.00 |

### 52    Business Operations

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/5/2009 | GAH | 52 | Conference with M. Winthrop regarding role in case. | 0.10 | 450.00 | 45.00 |
| 10/5/2009 | MJW | 52 | Outside conference with S. Bren, B. Weiss and C. Pinlac. | 0.30 | 650.00 | 195.00 |
| 10/12/2009 | MJW | 52 | Worked on emergency motion re financing insurance. | 0.20 | 650.00 | 130.00 |
| 10/14/2009 | MJW | 52 | Telephone conference with B. Weiss regarding tracing distributions, blue sky issues. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Review/analysis of correspondence from J. Reed, Clark Maine Insurance regarding premium finance. | 0.20 | 650.00 | 130.00 |
| 10/26/2009 | MJW | 52 | Review/analysis of correspondence from J. Reed regarding deposits and follow up with B. Weiss. | 0.10 | 650.00 | 65.00 |
| | | | 52 Sub-total: | 1.00 | | 630.00 |

**Winthrop Couchot Professional Corporation**                                              Page: 2

|  |  |  | | 1.00 | | 630.00 |
|--|--|--|--|------|--|--------|

## 53    Case Administration

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/2/2009 | PJM | 53 | Review of e-mail from N. Sanders; compile information and respond via e-mail. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | PJM | 53 | Office conference with L. Herman re preparation of Schedules at Debtor's offices. | 0.10 | 205.00 | 20.50 |
| 10/5/2009 | LMH | 53 | Prepare preliminary drafts of schedules A, B, D, E, F, and G; review and revise same. | 1.40 | 250.00 | 350.00 |
| 10/5/2009 | LMH | 53 | Draft Declaration regarding Equity Security Holders, Corporate Ownership Statement, and Venue Disclosure. | 0.50 | 250.00 | 125.00 |
| 10/6/2009 | PJM | 53 | Telephone call from L. Herman re Schedule information previously provided to BDO; telephone call and e-mail to C. Pinlac to confirm/verify; return call to L. Herman. | 0.10 | 205.00 | 20.50 |
| 10/12/2009 | LMH | 53 | Further review information obtained in meeting with H. Oglesby; revise drafts fo schedules A, B, D, E, F, G, H; Statement of Financial Affairs; Declaration regarding Equity Sec. Holders, Corporate Ownership Statement and Creditor Matrix for additional creditors. | 1.20 | 250.00 | 300.00 |
| 10/12/2009 | LMH | 53 | [No Charge] Conference with M. Winthrop regarding schedules and revisions thereto. | 0.20 | 0.00 | 0.00 |
| 10/12/2009 | LMH | 53 | Further revise schedules based on conference with M. Winthrop. | 0.50 | 250.00 | 125.00 |
| 10/12/2009 | LMH | 53 | Exchange correspondence with H. Oglesby regarding additional information needed. | 0.20 | 250.00 | 50.00 |
| 10/12/2009 | LMH | 53 | Review prior tax returns regarding annual gross income. | 0.30 | 250.00 | 75.00 |
| 10/12/2009 | LMH | 53 | Telephone conference with B. Weiss regarding annual gross income. | 0.10 | 250.00 | 25.00 |
| 10/12/2009 | LMH | 53 | Revise Statement of Financial Affairs to indicate distribution of retainer. | 0.10 | 250.00 | 25.00 |
| 10/12/2009 | LMH | 53 | Draft Disclosure of Attorney Compensation; review and revise to add language regarding distribution of funds. | 0.30 | 250.00 | 75.00 |
| 10/12/2009 | LMH | 53 | Finalize, prepare and file Schedules, Statement of Financial Affairs, Corporate Ownership Statement, List of Equity Security Holders, Venue Disclosure Form, Summary of Schedules, Declaration regarding Schedules, Disclosure of Compensation of Attorney, Verification of Supplemental Creditor Matrix, and Supplemental Creditor Matrix. | 0.40 | 250.00 | 100.00 |
| 10/12/2009 | MJW | 53 | Review/revise draft schedules. | 0.30 | 650.00 | 195.00 |
| 10/12/2009 | MJW | 53 | Telephone conference with C. Pinlac regarding budget, schedules, 341(a). | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Telephone conference with B. Weiss regarding 341(a), schedules. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2009 | MJW | 53 | Telephone conference with B. Weiss regarding schedules and follow up. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Office conference with S. Bren and B. Weiss regarding schedules and 341(a). | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Final revisions and execute schedules. | 0.10 | 650.00 | 65.00 |
| 10/15/2009 | CL | 53 | Research re Malibu house insurance. | 0.50 | 425.00 | 212.50 |
| 10/19/2009 | MJW | 53 | Telephone conference with B. Weiss regarding amended schedules. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 53 | Review/revise status report. | 0.10 | 650.00 | 65.00 |
| | | | 53 Sub-total: | 7.00 | | 2,174.00 |
| | | | | 7.00 | | 2,174.00 |

**56    Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2009 | PJM | 56 | Draft Notice to Creditors of filing of Debtors' application to employ Winthrop Couchot. | 0.20 | 205.00 | 41.00 |
| 10/2/2009 | PJM | 56 | Revisions to Notice to Creditors of filing of Application to employ Winthrop Couchot as general insolvency counsel. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | MJW | 56 | Application to be employed. | 0.30 | 650.00 | 195.00 |
| 10/2/2009 | MJW | 56 | Review/revise notice regarding employment motion. | 0.30 | 650.00 | 195.00 |
| 10/4/2009 | PJM | 56 | Review of and revise September 2009 prebilling statement. | 0.20 | 205.00 | 41.00 |
| 10/5/2009 | PJM | 56 | Review and revise September 2009 prebilling statement. | 0.20 | 205.00 | 41.00 |
| 10/6/2009 | MJW | 56 | Review/revise pre-bill statement. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | PJM | 56 | Draft Declaration re non-receipt of opposition to application to employ Winthrop Couchot as general insolvency counsel to Debtors. | 0.20 | 205.00 | 41.00 |
| 10/19/2009 | PJM | 56 | Draft proposed Order re employment of Winthrop Couchot. | 0.20 | 205.00 | 41.00 |
| | | | 56 Sub-total: | 1.80 | | 680.50 |
| | | | | 1.80 | | 680.50 |

**57    Fee/Emp. Objections**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2009 | MJW | 57 | Review/revise reply to Union objection to employment of BDO. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 57 | Review/revise BDO joinder. | 0.10 | 650.00 | 65.00 |
| | | | 57 Sub-total: | 0.20 | | 130.00 |
| | | | | 0.20 | | 130.00 |

**Winthrop Couchot Professional Corporation**                                                          Page: 4

**58        Financing**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/1/2009 | MJW | 58 | Office conference with C. Pinalac regarding financials; open budget issues. | 0.20 | 650.00 | 130.00 |
| 10/2/2009 | MJW | 58 | Telephone conference with S. Bren regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 58 | Consult with S. OKeefe regarding budget, cash collateral papers. | 0.10 | 650.00 | 65.00 |
| 10/7/2009 | CL | 58 | Prepare objection to declaration of M. Samuel. | 1.50 | 425.00 | 637.50 |
| 10/7/2009 | PJM | 58 | Revise in final Supplement to Emergency Motion for Use of Cash Collateral; preparation of service list; exhibit thereto. | 0.20 | 205.00 | 41.00 |
| 10/7/2009 | PJM | 58 | Final preparation of reply to opposition to objection to Cash Collateral motion. | 0.10 | 205.00 | 20.50 |
| 10/7/2009 | PJM | 58 | Final preparation of Reply to opposition to Cash Collateral motion for filing and service. | 0.10 | 205.00 | 20.50 |
| 10/7/2009 | MJW | 58 | Review/analysis of objection to use of cash collateral and outline response. | 0.10 | 650.00 | 65.00 |
| 10/8/2009 | MJW | 58 | Review/analysis of reply to Union and supplemental pleading and prepare for meeting. | 0.10 | 650.00 | 65.00 |
| 10/8/2009 | MJW | 58 | Telephone conference with B. Creelman regarding chart for hearing. | 0.10 | 650.00 | 65.00 |
| 10/8/2009 | MJW | 58 | Outside conference with at BDO regarding new spreadsheets. | 0.20 | 650.00 | 130.00 |
| 10/9/2009 | CL | 58 | Draft final order on cash collateral. | 1.80 | 425.00 | 765.00 |
| 10/9/2009 | MJW | 58 | Hearing preparation regarding cash collateral. | 0.10 | 650.00 | 65.00 |
| 10/9/2009 | MJW | 58 | Court appearance regarding cash collateral motion, negotiations with lender (Union) and post-hearing meeting with client and advisor. | 0.40 | 650.00 | 260.00 |
| 10/12/2009 | CL | 58 | Revise cash collateral order. | 1.40 | 425.00 | 595.00 |
| 10/13/2009 | CL | 58 | Review premium finance documents. | 0.90 | 425.00 | 382.50 |
| 10/13/2009 | CL | 58 | Draft premium finance motion. | 2.70 | 425.00 | 1,147.50 |
| 10/14/2009 | CL | 58 | Review and revise insurance finance motion. | 0.80 | 425.00 | 340.00 |
| 10/14/2009 | CL | 58 | Draft motion for order shortening time on finance motion. | 2.40 | 425.00 | 1,020.00 |
| 10/14/2009 | CL | 58 | Draft order shortening time on finance motion. | 0.70 | 425.00 | 297.50 |
| 10/14/2009 | CL | 58 | Telephone conversation with court re premium finance motion. | 0.30 | 425.00 | 127.50 |
| 10/14/2009 | PJM | 58 | Final formatting and preparation of Agreed Order re use of cash collateral and Exhibit "1" (budget) thereto; e-serve same; e-file Exhibit and upload Order to Court. | 0.50 | 205.00 | 102.50 |
| 10/16/2009 | MJW | 58 | Prepare for telephonic court appearance. | 0.10 | 650.00 | 65.00 |
| | | | 58 Sub-total: | 14.90 | | 6,472.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 5

|  |  | 14.90 | 6,472.00 |
|---|---|---|---|

### 59    Litigation

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/16/2009 | MJW | 59 | Review/execute notice of pendency of action (KPRS Construction). | 0.10 | 650.00 | 65.00 |
| 10/20/2009 | MJW | 59 | Review/analysis of and further revise reply to BDO objection. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 59 | Telephone conference with S. Bren and N. Sanders regarding strategy regarding Union Bank and Bank of America. | 0.20 | 650.00 | 130.00 |
|  |  |  | 59 Sub-total: | 0.40 | | 260.00 |
|  |  |  |  | 0.40 | | 260.00 |

### 60    Meeting of Creditors

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/12/2009 | MJW | 60 | Telephone conference with S. Bren regarding 341(a) meeting preparation. | 0.10 | 650.00 | 65.00 |
| 10/13/2009 | MJW | 60 | Attendance at 341(a) meeting. | 0.30 | 650.00 | 195.00 |
|  |  |  | 60 Sub-total: | 0.40 | | 260.00 |
|  |  |  |  | 0.40 | | 260.00 |

### 61    Plan and Disclosure Statement

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/20/2009 | MJW | 61 | Commence review/revise of plan. | 0.50 | 650.00 | 325.00 |
|  |  |  | 61 Sub-total: | 0.50 | | 325.00 |
|  |  |  |  | 0.50 | | 325.00 |

Sub-total Fees:     12,461.50

### Rate Summary

| | | |
|---|---|---|
| Lindy Herman | 0.20 Hours at 0.00/hr | 0.00 |
| Lindy Herman | 5.00 Hours at 250.00/hr | 1,250.00 |
| Garrick A. Hollander | 0.10 Hours at 450.00/hr | 45.00 |
| Charles Liu | 16.60 Hours at 425.00/hr | 7,055.00 |
| PJ Marksbury | 2.30 Hours at 205.00/hr | 471.50 |
| Marc J. Winthrop | 5.60 Hours at 650.00/hr | 3,640.00 |
| Total Hours: 29.80 | Total Fees: | 12,461.50 |

**Winthrop Couchot Professional Corporation**                                          Page: 6

**Expenses**

| | | | Units | Price | Amount |
|---|---|---|---|---|---|
| 9/17/2009 | 70 | Overnite Express - Pyro-Comm Systems Inc. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - City of Irvine. | 1 | 10.29 | 10.29 |
| 9/17/2009 | 70 | Overnite Express - S. Bren. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - State Fund -- J. Reed. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - Mackler Echt & Associates. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - J. Perisich. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - M. Hauser. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - K. Hermance. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - T. Lozano. | 1 | 9.58 | 9.58 |
| 9/17/2009 | 70 | Overnite Express - C. Flores. | 1 | 10.29 | 10.29 |
| 9/17/2009 | 70 | Overnite Express - I. Krinsky. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - M. Samuel. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - D. Tice. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - J. Turner. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - S. Cowles. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - Z. Behzadnia. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - R. Brunette. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - J. Smith. | 1 | 17.18 | 17.18 |
| 9/17/2009 | 70 | Overnite Express - P. Orona and M. Davis. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - L. Armstrong. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - E. Luque. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - J. Bitetti. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - L. Rabinovich. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - R. Rader. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - South Coast Water Corp Officer. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - Southern California Edison. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - I. Krinsky. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - K. Tyler. | 1 | 7.18 | 7.18 |
| 9/17/2009 | 70 | Overnite Express - OCB Reprographics. | 1 | 7.18 | 7.18 |
| 9/25/2009 | 70 | Pacer Research. | 31 | 0.08 | 2.48 |
| 10/1/2009 | 70 | Delivery charges - U.S. Bankruptcy Court Santa Ana. | 1 | 21.60 | 21.60 |
| 10/1/2009 | 70 | Court Costs - fee for certified copies of | 1 | 41.00 | 41.00 |

**Winthrop Couchot Professional Corporation**                                    Page: 7

| | | | | | |
|---|---|---|---|---|---|
| | | bankruptcy documents. | | | |
| 10/6/2009 | 70 | Court Costs - Advance fees for certified copy of petitions. | 1 | 34.50 | 34.50 |
| 10/7/2009 | 70 | Motion. | 93 | 0.20 | 18.60 |
| 10/8/2009 | 70 | Delivery charges - U.S. Bankruptcy Court Santa Ana. | 1 | 8.00 | 8.00 |
| 10/9/2009 | 70 | Motion. | 1,426 | 0.20 | 285.20 |
| 10/12/2009 | 70 | Motion. | 39 | 0.20 | 7.80 |
| 10/13/2009 | 70 | Delivery charges - U.S. Bankruptcy Court Santa Ana. | 1 | 8.00 | 8.00 |
| 10/19/2009 | 70 | Declaration. | 134 | 0.20 | 26.80 |
| 10/19/2009 | 70 | Postage. | 1 | 2.75 | 2.75 |
| 10/22/2009 | 70 | Case Status. | 13 | 0.20 | 2.60 |
| 10/22/2009 | 70 | Case Status. | 13 | 0.20 | 2.60 |
| 10/27/2009 | 70 | Westlaw Research. | 1 | 32.58 | 32.58 |

Sub-total Expenses:    721.35

Total Current Billing:    13,182.85

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949)720-4100

Statement as of September 30, 2009
Statement No. 22936

BaccHus Commercial, LLC
Steven Bren
8801 Research Drive
Irvine, CA 92618

07474.002: Chapter 11

**Professional Fees**

**49      Services for Other Professionals**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/16/2009 | SAO | 49 | Teleconference with N. Sanders regarding employment of financial advisor. | 0.20 | 625.00 | 125.00 |
| | | | 49 Sub-total: | 0.20 | | 125.00 |
| | | | | 0.20 | | 125.00 |

**51      Asset Disposition**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/4/2009 | MJW | 51 | Telephone conference with M. Forsythe regarding Helping Hands lease/purchase/deposit. | 0.20 | 650.00 | 130.00 |
| 9/9/2009 | SAO | 51 | Review agreements regarding sales of properties; prepare e-mail to bank regarding request for consent. | 0.50 | 625.00 | 312.50 |
| 9/9/2009 | SAO | 51 | Review proposed sales with sales manager. | 0.30 | 625.00 | 187.50 |
| 9/16/2009 | SAO | 51 | Prepare motion to sell properties free and clear of liens. | 3.00 | 625.00 | 1,875.00 |
| 9/17/2009 | SAO | 51 | Research authorities regarding Clear Channel case regarding proposed sale of properties free and clear of liens. | 2.30 | 625.00 | 1,437.50 |
| 9/17/2009 | SAO | 51 | Prepare motion to sell properties free and clear of liens. | 2.90 | 625.00 | 1,812.50 |
| 9/17/2009 | SAO | 51 | Teleconference with T. Kelemen regarding pending sale issues. | 0.30 | 625.00 | 187.50 |
| 9/18/2009 | SAO | 51 | Review and revise motion to sell properties. | 1.20 | 625.00 | 750.00 |
| 9/18/2009 | SAO | 51 | Teleconference with potential buyer of buildings. | 0.20 | 625.00 | 125.00 |
| 9/18/2009 | SAO | 51 | Teleconference with second buyer of buildings. | 0.20 | 625.00 | 125.00 |
| 9/18/2009 | SAO | 51 | Teleconference with T. Kelemen and S. Bren regarding sales motion. | 0.30 | 625.00 | 187.50 |
| 9/20/2009 | SAO | 51 | Finalize motion to sell properties free and clear of liens. | 1.50 | 625.00 | 937.50 |

**Winthrop Couchot Professional Corporation**                                                                          Page: 2

| 9/20/2009 | SAO | 51 | Teleconference with R. Brunette regarding motion to sell free and clear of liens. | 0.30 | 625.00 | 187.50 |
|---|---|---|---|---|---|---|
| 9/23/2009 | SAO | 51 | Teleconference with real estate counsel regarding employment and sale to Church of Irvine. | 0.20 | 625.00 | 125.00 |
| 9/23/2009 | SAO | 51 | Teleconference with T. Kelemen regarding sale of two buildings. | 0.20 | 625.00 | 125.00 |
| 9/28/2009 | PJM | 51 | Retrieve voice mail from T. Keleman re status of entry of order authorizing sale of properties; respond via e-mail. | 0.20 | 205.00 | 41.00 |
| 9/28/2009 | PJM | 51 | Review of and respond to T. Kelemen regarding meaning of certain docket entries. | 0.20 | 205.00 | 41.00 |
| 9/28/2009 | PJM | 51 | Review and respond to e-mail from T. Kelemen re status of entry of order authorizing sale. | 0.10 | 205.00 | 20.50 |
| 9/28/2009 | PJM | 51 | Receipt of entered Order authorizing sale of properties; download and e-mail to T. Kelemen. | 0.20 | 205.00 | 41.00 |
| 9/29/2009 | PJM | 51 | Review e-mail from G. Reese, title company, requesting Exhibits to Sale Order; review file; scan and e-mail same. | 0.20 | 205.00 | 41.00 |
| 9/29/2009 | MJW | 51 | Telephone conference with S. Bren and T. Keleman regarding order regarding sales. | 0.20 | 650.00 | 130.00 |
| 9/29/2009 | MJW | 51 | Follow up with P. Marksbury regarding orders. | 0.10 | 650.00 | 65.00 |
| | | | 51 Sub-total: | 14.80 | | 8,884.50 |
| | | | | 14.80 | | 8,884.50 |

## 52    Business Operations

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/4/2009 | MJW | 52 | Telephone conference with N. Sanders regarding Chapter 11 filing. | 0.20 | 650.00 | 130.00 |
| 9/8/2009 | PJM | 52 | Office conference with S. O'Keefe, N. Sanders re case status; her representation of S. Bren. | 0.10 | 205.00 | 20.50 |
| 9/10/2009 | PJM | 52 | (No charge) Return voice mail message to R. Hawthorne re possible marketing of projects; e-mail to M. Winthrop re call. | 0.20 | 0.00 | 0.00 |
| 9/10/2009 | PJM | 52 | (No charge) Office conference with S. O'Keefe re first day motions and call from calendar clerk. | 0.10 | 0.00 | 0.00 |
| 9/10/2009 | PJM | 52 | Return call to S. Kent re joint administration motion and first day motions. | 0.20 | 205.00 | 41.00 |
| 9/12/2009 | MJW | 52 | Review/analysis of from R. Gruber regarding financial issues. | 0.10 | 650.00 | 65.00 |
| 9/14/2009 | MJW | 52 | Review/analysis of correspondence from R. Brunette regarding joint administration issues. | 0.20 | 650.00 | 130.00 |
| 9/15/2009 | PJM | 52 | Telephone call from W. Creelman, BDO, re status of declarations and exhibits to complete cash collateral | 0.20 | 205.00 | 41.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 3

|            |     |    |                                                                                                       |      |        |          |
|------------|-----|----|-------------------------------------------------------------------------------------------------------|------|--------|----------|
|            |     |    | motion.                                                                                               |      |        |          |
| 9/18/2009  | SAO | 52 | Prepare notice of emergency hearings.                                                                 | 0.30 | 625.00 | 187.50   |
| 9/18/2009  | SAO | 52 | Teleconference with Court Clerk regarding emergency hearings.                                         | 0.10 | 625.00 | 62.50    |
| 9/18/2009  | SAO | 52 | Call with Court Clerk regarding hearing dates.                                                        | 0.10 | 625.00 | 62.50    |
| 9/23/2009  | SAO | 52 | Review and revise cash collateral and sale orders.                                                    | 0.40 | 625.00 | 250.00   |
| 9/23/2009  | SAO | 52 | Teleconference with R. Brunette regarding form of first-day orders.                                   | 0.10 | 625.00 | 62.50    |
| 9/23/2009  | SAO | 52 | Teleconference with T. Kelemen and C. Pinlac regarding cash collateral order issues.                  | 0.20 | 625.00 | 125.00   |
| 9/28/2009  | LMH | 52 | Telephone conference with court clerk regarding orders on utility, sale, and cash collateral motions; left voicemail. | 0.10 | 250.00 | 25.00    |
| 9/28/2009  | MJW | 52 | Telephone conference with S. Bren regarding strategy.                                                 | 0.30 | 650.00 | 195.00   |
| 9/29/2009  | PJM | 52 | Review received ECF notices re Utility Order.                                                         | 0.10 | 205.00 | 20.50    |
| 9/30/2009  | MJW | 52 | Office conference with S. Bren regarding case strategy, budget issues.                                | 1.50 | 650.00 | 975.00   |
| 9/30/2009  | MJW | 52 | Telephone conference with B. Creelman regarding status/strategy.                                      | 0.30 | 650.00 | 195.00   |
|            |     |    | 52 Sub-total:                                                                                         | 4.80 |        | 2,588.00 |
|            |     |    |                                                                                                       | 4.80 |        | 2,588.00 |

**53    Case Administration**

| Date      | Prof | Task | Description                                                                                                                                         | Hours | Rate   | Amount |
|-----------|------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|--------|
| 9/4/2009  | PJM  | 53   | Draft Order granting Debtor's Motion for Joint Administration of Cases.                                                                             | 0.20  | 205.00 | 41.00  |
| 9/4/2009  | MJW  | 53   | Review/revise draft joint administration order.                                                                                                     | 0.20  | 650.00 | 130.00 |
| 9/8/2009  | MJW  | 53   | Review/analysis of correspondence regarding termination of S. Muller.                                                                               | 0.10  | 650.00 | 65.00  |
| 9/9/2009  | PJM  | 53   | Telephone call from D. Grosch, US Trustee's Office; review e-mail regarding dates for IDI and 341(a) and forward requested electronic version of combined 20 largest list for cases. | 0.10  | 205.00 | 20.50  |
| 9/9/2009  | PJM  | 53   | E-mail Schedules, Statement of Affairs, and US Trustee compliance forms to H. Oglesby.                                                               | 0.10  | 205.00 | 20.50  |
| 9/9/2009  | PJM  | 53   | Return voice mail and e-mail message to H. Corona re federal ID numbers for Debtors.                                                                 | 0.10  | 205.00 | 20.50  |
| 9/9/2009  | PJM  | 53   | Receipt of NEF request; update Special Notice List and Master Mailing List with NEF information for R. Brunette of Sheppard Mullin Richter & Hampton. | 0.10  | 205.00 | 20.50  |
| 9/9/2009  | SAO  | 53   | Prepare press release for client.                                                                                                                   | 0.40  | 625.00 | 250.00 |

Winthrop Couchot Professional Corporation                                                          Page: 4

| 9/10/2009 | PJM | 53 | E-mails and telephone calls with H. Oglesby regarding opening/closing of bank accounts. | 0.20 | 205.00 | 41.00 |
|---|---|---|---|---|---|---|
| 9/10/2009 | PJM | 53 | Preparation of chapter 11 information letter to client. | 0.30 | 205.00 | 61.50 |
| 9/10/2009 | PJM | 53 | Telephone call to M. Sorensen and M. Hauser re compliance items and spreadsheet for real property questionnaire. | 0.20 | 205.00 | 41.00 |
| 9/10/2009 | PJM | 53 | Pacer research re Court proceedings docket; copy same. | 0.20 | 205.00 | 41.00 |
| 9/15/2009 | PJM | 53 | Receipt of NEF request; update Special Notice List and Players List with information regarding Finlayson & Williams and attorneys for First Republic Bank. | 0.30 | 205.00 | 61.50 |
| 9/15/2009 | PJM | 53 | Prepare Order Setting Request for Joint & Several Liability for hearing to be served. | 0.20 | 205.00 | 41.00 |
| 9/15/2009 | PJM | 53 | Draft Notice to Creditors of joint administration of cases; prepare service list for all creditors, instructions to assistant re service and filing of same. | 0.40 | 205.00 | 82.00 |
| 9/15/2009 | PJM | 53 | Draft Declaration of service of Order setting hearing on request for joint and several liability for service on all creditors. | 0.30 | 205.00 | 61.50 |
| 9/15/2009 | PJM | 53 | Draft Declaration of Service of Notice to Creditors of hearing set on Joint and Several Liability of estates. | 0.40 | 205.00 | 82.00 |
| 9/15/2009 | PJM | 53 | Calendar dates re hearing on joint & several liability of estates for attorneys fees. | 0.10 | 205.00 | 20.50 |
| 9/16/2009 | SAO | 53 | Prepare for and attend combined IDI meeting. | 0.60 | 625.00 | 375.00 |
| 9/17/2009 | LMH | 53 | Conference with P. Marksbury regarding need for Application to Extend Time to File Schedules. | 0.10 | 250.00 | 25.00 |
| 9/17/2009 | LMH | 53 | Draft Application to Extend Time to File Schedules. | 0.60 | 250.00 | 150.00 |
| 9/17/2009 | LMH | 53 | Review and revise Application to Extend Time to File Schedules. | 0.30 | 250.00 | 75.00 |
| 9/17/2009 | LMH | 53 | Further revise Application to Extend Time to File Schedules; forward to S. Bren for signature. | 0.30 | 250.00 | 75.00 |
| 9/18/2009 | LMH | 53 | Finalize Application to Extend Time to File Schedules). | 0.30 | 250.00 | 75.00 |
| 9/18/2009 | LMH | 53 | Draft Order on Application to Extend Time to File Schedules. | 0.30 | 250.00 | 75.00 |
| 9/23/2009 | SAO | 53 | Prepare for and attend hearings on first-day motions. | 1.20 | 625.00 | 750.00 |
| 9/23/2009 | SAO | 53 | Respond to e-mail from T. Kelemen regarding brokerage fees. | 0.20 | 625.00 | 125.00 |
| 9/25/2009 | LMH | 53 | Telephone conference with court clerk regarding status of orders on Sale, Utility, and Cash Collateral orders; left message regarding same. | 0.10 | 250.00 | 25.00 |
| 9/28/2009 | PJM | 53 | Work on Motion to Limit Notice. | 0.20 | 205.00 | 41.00 |
| 9/29/2009 | PJM | 53 | Draft Memo to accompany conformed copies of petitions filed with the Orange County Recorder. | 0.20 | 205.00 | 41.00 |

**Winthrop Couchot Professional Corporation**                                                                    Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/2009 | SAO | 53 | Update M. Winthrop on case issues. | 0.20 | 625.00 | 125.00 |
| | | | 53 Sub-total: | 8.50 | | 3,058.00 |
| | | | | 8.50 | | 3,058.00 |

**54      Claims Admin. and Objections**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2009 | PJM | 54 | Review of e-mail and respond to J. Kim re completion of Proof of Claim form and filing of same with Court. | 0.20 | 205.00 | 41.00 |
| | | | 54 Sub-total: | 0.20 | | 41.00 |
| | | | | 0.20 | | 41.00 |

**56      Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2009 | PJM | 56 | (No charge) Office conference with S. O'Keefe re results of joint administration hearing. | 0.20 | 0.00 | 0.00 |
| 9/25/2009 | PJM | 56 | Work on first draft of application of Debtors to employ Winthrop Couchot as general insolvency counsel. | 0.40 | 205.00 | 82.00 |
| 9/30/2009 | PJM | 56 | Revisions to application to employ Winthrop Couchot as general insolvency counsel. | 0.20 | 205.00 | 41.00 |
| | | | 56 Sub-total: | 0.80 | | 123.00 |
| | | | | 0.80 | | 123.00 |

**58      Financing**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/4/2009 | MJW | 58 | Review/analysis of correspondence (2) from A. Malo regarding filing, cash collateral. | 0.20 | 650.00 | 130.00 |
| 9/7/2009 | SAO | 58 | Prepare cash collateral motion in Bacchus Commercial case. | 2.30 | 625.00 | 1,437.50 |
| 9/8/2009 | SAO | 58 | Prepare e-mails to S. Muller regarding facts needed for cash collateral motion. | 0.30 | 625.00 | 187.50 |
| 9/8/2009 | SAO | 58 | Teleconference with B. Creel regarding facts needed for cash collateral motion. | 0.50 | 625.00 | 312.50 |
| 9/9/2009 | SAO | 58 | Review cash collateral issues with B. Creelman regarding budget. | 0.40 | 625.00 | 250.00 |
| 9/9/2009 | SAO | 58 | Update on progress on cash collateral data need for motion. | 0.40 | 625.00 | 250.00 |
| 9/12/2009 | MJW | 58 | Review/analysis of correspondence from S. OKeefe regarding cash collateral negotiations. | 0.10 | 650.00 | 65.00 |
| 9/14/2009 | SAO | 58 | Review revised budgets and sales proceeds figures. | 0.30 | 625.00 | 187.50 |

**Winthrop Couchot Professional Corporation**                                                Page: 6

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/14/2009 | SAO | 58 | Review and revise cash collateral motion and declarations. | 0.50 | 625.00 | 312.50 |
| 9/14/2009 | MJW | 58 | Consult with S. OKeefe regarding cash collateral. | 0.10 | 650.00 | 65.00 |
| 9/15/2009 | PJM | 58 | E-mails from and to C. Pinlac, BDO, re revisions to motion for cash collateral, additional small changes, etc. | 0.30 | 205.00 | 61.50 |
| 9/16/2009 | GAH | 58 | Review of and respond to e-mail(s) from M. Hawkins regarding financing needs. | 0.10 | 450.00 | 45.00 |
| 9/16/2009 | SAO | 58 | Review and revise cash collateral motion. | 0.90 | 625.00 | 562.50 |
| 9/17/2009 | SAO | 58 | Teleconference with R. Brunette regarding cash collateral issues. | 0.40 | 625.00 | 250.00 |
| 9/18/2009 | SAO | 58 | Teleconference with S. Bren and T. Kelemen regarding potential deal with Bank regarding sales and cash collateral. | 0.30 | 625.00 | 187.50 |
| 9/18/2009 | SAO | 58 | Teleconference with N. Sanders and B. Creelman regarding cash collateral and sales issues. | 0.30 | 625.00 | 187.50 |
| 9/22/2009 | SAO | 58 | Teleconference with Bank's counsel regarding cash collateral and sales. | 0.30 | 625.00 | 187.50 |
| 9/22/2009 | SAO | 58 | Teleconference with B. Creelman and C. Pinlac regarding projections. | 0.30 | 625.00 | 187.50 |
| 9/22/2009 | SAO | 58 | Review projection and transmit to Bank with explanation. | 0.20 | 625.00 | 125.00 |
| 9/25/2009 | PJM | 58 | (No charge) Office conference with S. O'Keefe re further dates in connection with final hearing on Cash Collateral Motion. | 0.10 | 0.00 | 0.00 |
| 9/25/2009 | PJM | 58 | Final preparation of Notice of Final Hearing on Cash Collateral Motion. | 0.10 | 205.00 | 20.50 |
| 9/29/2009 | PJM | 58 | E-mail copy of entered order re use of cash collateral to client. | 0.10 | 205.00 | 20.50 |
| 9/30/2009 | SAO | 58 | Review cash collateral issues with M. Winthrop. | 0.30 | 625.00 | 187.50 |
| 9/30/2009 | MJW | 58 | Brief review/analysis of financial information prepared by BDO. | 0.30 | 650.00 | 195.00 |
| 9/30/2009 | MJW | 58 | Consult with S. OKeefe regarding reply regarding cash collateral. | 0.30 | 650.00 | 195.00 |
| | | | 58 Sub-total: | 9.40 | | 5,610.00 |
| | | | | 9.40 | | 5,610.00 |

**59    Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/29/2009 | PJM | 59 | Draft Notice of Stay re Union Bank case. | 0.30 | 205.00 | 61.50 |
| 9/30/2009 | MJW | 59 | Review/execute notices of stay. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                      Page: 7

| 9/30/2009 | MJW | 59 | Outline reply. | | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|---|---|
| | | | | 59 Sub-total: | 0.60 | | 256.50 |
| | | | | | 0.60 | | 256.50 |

**60    Meeting of Creditors**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/8/2009 | PJM | 60 | Review e-mail from S. O'Keefe re dates for Initial Debtor Interview and 341(a) meeting of creditors; calendar dates. | 0.10 | 205.00 | 20.50 |
| 9/11/2009 | MJW | 60 | Review/analysis of correspondence from V. Villaplana regarding interest in Committee. | 0.10 | 650.00 | 65.00 |
| | | | 60 Sub-total: | 0.20 | | 85.50 |
| | | | | 0.20 | | 85.50 |

Sub-total Fees:    20,771.50

**Rate Summary**

| | | | |
|---|---|---|---|
| Lindy Herman | 2.10 Hours at 250.00/hr | | 525.00 |
| Garrick A. Hollander | 0.10 Hours at 450.00/hr | | 45.00 |
| PJ Marksbury | 0.60 Hours at   0.00/hr | | 0.00 |
| PJ Marksbury | 6.80 Hours at 205.00/hr | | 1,394.00 |
| Sean A. OKeefe | 25.10 Hours at 625.00/hr | | 15,687.50 |
| Marc J. Winthrop | 4.80 Hours at 650.00/hr | | 3,120.00 |
| Total Hours: | 39.50 | Total Fees: | 20,771.50 |

**Expenses**

| | | | | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 9/15/2009 | | 70 | Postage. | 159 | 0.44 | 69.96 |
| 9/16/2009 | | 70 | Motion. | 9 | 0.20 | 1.80 |
| 9/17/2009 | | 70 | Returned Mail. | 14 | 0.20 | 2.80 |
| 9/18/2009 | | 70 | Plan. | 50 | 0.20 | 10.00 |
| 9/18/2009 | | 70 | Petition. | 44 | 0.20 | 8.80 |
| 9/18/2009 | | 70 | Postage. | 40 | 0.44 | 17.60 |
| 9/18/2009 | | 70 | Postage. | 1 | 1.90 | 1.90 |
| 9/18/2009 | | 70 | Notice. | 147 | 0.20 | 29.40 |
| 9/18/2009 | | 70 | Postage. | 1 | 2.24 | 2.24 |
| 9/21/2009 | | 70 | Motion. | 21 | 0.20 | 4.20 |
| 9/21/2009 | | 70 | Motion. | 478 | 0.20 | 95.60 |
| 9/21/2009 | | 70 | Postage. | 4 | 2.07 | 8.28 |
| 9/23/2009 | | 70 | Order. | 111 | 0.20 | 22.20 |

**Winthrop Couchot Professional Corporation**                                      Page: 8

| 9/25/2009 | 70 | Notice.  | 9   | 0.20 | 1.80  |
|-----------|----|----------|-----|------|-------|
| 9/25/2009 | 70 | Notice.  | 175 | 0.20 | 35.00 |
| 9/25/2009 | 70 | Postage. | 155 | 0.44 | 68.20 |
| 9/29/2009 | 70 | Postage. | 1   | 1.56 | 1.56  |
| 9/29/2009 | 70 | Postage. | 1   | 0.44 | 0.44  |

|                          |           |
|--------------------------|-----------|
| Sub-total Expenses:      | 381.78    |
| Total Current Billing:   | 21,153.28 |
| Previous Balance Due:    | 0.00      |
| Payments Received:       | 0.00      |
| **Total Now Due:**       | 21,153.28 |

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of October 31, 2009
Statement No. 23041

BaccHus Commercial, LLC
Steven Bren
8801 Research Drive
Irvine, CA 92618

07474.002: Chapter 11

**Professional Fees**

**49      Services for Other Professionals**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2009 | LMH | 49 | Exchange correspondence with C. Pinlac regarding application to employ BDO Seidman. | 0.20 | 250.00 | 50.00 |
| 10/9/2009 | LMH | 49 | Telephone conference with S. Bren regarding Application to Employ BDO Siedman. | 0.10 | 250.00 | 25.00 |
| 10/9/2009 | LMH | 49 | Draft Proof of Service for Application to Employ BDO Seidman; obtain appropriate signatures, finalize same for filing. | 0.70 | 250.00 | 175.00 |
| 10/9/2009 | LMH | 49 | Draft correspondence to C. Pinlac confirming filing of Application to Employ BDO Seidman. | 0.10 | 250.00 | 25.00 |
| 10/16/2009 | PJM | 49 | Review computer files and e-mail to M. Winthrop re last date to object to employment of BDO Seidman. | 0.10 | 205.00 | 20.50 |
| 10/21/2009 | LMH | 49 | Conference with P. Marksbury regarding Opposition received to Application to Employ BDO and debtor's reply to same. | 0.10 | 250.00 | 25.00 |
| 10/21/2009 | LMH | 49 | Review edited reply to opposition to employ BDO; prepare copy of same for M. Winthrop. | 0.10 | 250.00 | 25.00 |
| 10/21/2009 | PJM | 49 | Telephone call from C. Pinlac, BDO, re preparation of joinder to reply to opposition to employment of BDO Seidman. | 0.10 | 205.00 | 20.50 |
| 10/21/2009 | PJM | 49 | Draft Joinder of BDO to reply to opposition to employment of BDO Seidman; prepare service list. | 0.20 | 205.00 | 41.00 |
| 10/21/2009 | PJM | 49 | Final revisions to notice of hearing on application to employ BDO for service and filing. | 0.20 | 205.00 | 41.00 |
| 10/21/2009 | MJW | 49 | Telephone conference with B. Weiss regarding employment of T. Kelman. | 0.10 | 650.00 | 65.00 |
| 10/23/2009 | PK | 49 | Review of Wind Water exclusive contract and background information provided by T. Kelemen. | 0.30 | 300.00 | 90.00 |
| 10/23/2009 | PK | 49 | Revision of Wind Water application to employ. | 1.30 | 300.00 | 390.00 |
| 10/26/2009 | PK | 49 | Revision of employment application for Wind Water. | 1.80 | 300.00 | 540.00 |

**Winthrop Couchot Professional Corporation**                                    Page: 2

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2009 | MJW | 49 | Review/revise Wind Water employment application. | 0.30 | 650.00 | 195.00 |
| 10/27/2009 | PK | 49 | Revision of motion to employ Wind Water per M. Winthrop's comments. | 1.60 | 300.00 | 480.00 |
| 10/27/2009 | PK | 49 | Revision of Wind Water motion to employ (2). | 0.20 | 300.00 | 60.00 |
| 10/27/2009 | PJM | 49 | Review of and respond to e-mail from C. Pinlac regarding date of hearing re employment of BDO Seidman. | 0.10 | 205.00 | 20.50 |
| 10/27/2009 | MJW | 49 | Consult with P. Khodadadi regarding Wind Water application to be employed. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 49 | Review/revise revised Wind Water applicable to employ. | 0.20 | 650.00 | 130.00 |
| 10/28/2009 | MJW | 49 | Telephone conference with B. Weiss regarding employment of expert. | 0.20 | 650.00 | 130.00 |
| | | | 49 Sub-total: | 8.10 | | 2,613.50 |
| | | | | 8.10 | | 2,613.50 |

**51      Asset Disposition**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2009 | PJM | 51 | Receipt of voice mail from S. Bren re status of certified copies; return call (left message). | 0.10 | 205.00 | 20.50 |
| 10/1/2009 | PJM | 51 | Office conference and e-mail to assistant re certified copies of Sale Order and Exhibits. | 0.10 | 205.00 | 20.50 |
| 10/1/2009 | PJM | 51 | Telephone call from Tibor re status of certified copy of Sale Order. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | PJM | 51 | Telephone call from S. Beckett re status of receive of certified copy of documents. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | PJM | 51 | Follow-up with assistant re status of receipt of certified copy of pleadings. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | PJM | 51 | Telephone call to S. Beckett that certified copy has been received and it ready for pick-up. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | PJM | 51 | Office conference with S. Beckett re where certified copy of order re sale is to be delivered. | 0.10 | 205.00 | 20.50 |
| 10/6/2009 | MJW | 51 | Review/analysis of correspondence from R. Brunette regarding disbursements on closing statement and follow up. | 0.20 | 650.00 | 130.00 |
| 10/6/2009 | MJW | 51 | Telephone conference with C. Pinlac and Tibor regarding escrow statements. | 0.30 | 650.00 | 195.00 |
| 10/6/2009 | MJW | 51 | Preparation of memo to R. Brunette regarding closing statements. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 51 | Telephone conference with R. Brunette. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 51 | Review/analysis of correspondence from K. Hunstman (FATCO) regarding closing. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 51 | Review/analysis of correspondence from C. Pinlac regarding approved budget. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                              Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/2009 | MJW | 51 | Review/analysis of correspondence from R. Brunette regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 51 | Telephone conference with R. Brunette regarding closing approved. | 0.20 | 650.00 | 130.00 |
| 10/6/2009 | MJW | 51 | Review/analysis of correspondence from R. Brunette regarding closing statement. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 51 | Review/analysis of correspondence from T. Keleman regarding problem with closing statement and reply. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 51 | Review/analysis of reply from T. Keleman. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 51 | Review/analysis of correspondence from T. Keleman regarding new JP sale and follow up with S. OKeefe. | 0.20 | 650.00 | 130.00 |
| 10/7/2009 | MJW | 51 | Telephone conference with Tibor and S. Bren regarding new sales and prospects. | 0.10 | 650.00 | 65.00 |
| 10/20/2009 | MJW | 51 | Telephone conference with B. Weiss regarding appraiser for plan, relief from stay, sales. | 0.30 | 650.00 | 195.00 |
| 10/22/2009 | MJW | 51 | Telephone conference with T. Kellerman regarding sale of assets of BSS. | 0.20 | 650.00 | 130.00 |
| 10/22/2009 | MJW | 51 | Review/analysis of correspondence from R. Brunette regarding loan balance calculations. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 51 | Review/analysis of loan balance chart. | 0.30 | 650.00 | 195.00 |
| 10/23/2009 | MJW | 51 | Telephone conference with B. Lang regarding auction concept. | 0.10 | 650.00 | 65.00 |
| 10/23/2009 | MJW | 51 | Telephone conference with M. Peterson and L. Shulman regarding pending sale - approval. | 0.20 | 650.00 | 130.00 |
| 10/23/2009 | MJW | 51 | Telephone conference with S. Bren regarding sale of BSS units. | 0.10 | 650.00 | 65.00 |
| 10/24/2009 | MJW | 51 | Review/analysis of correspondence from T. Kellerman regarding information for sale motion, review same. | 0.30 | 650.00 | 195.00 |
| 10/26/2009 | CL | 51 | Draft motion to sell 9890 Irvine Center Drive to Henderson. | 2.70 | 425.00 | 1,147.50 |
| 10/26/2009 | MJW | 51 | Preparation of memo to C. Liu regarding 363 sale motion - BSS and reply from T. Kellerman. | 0.20 | 650.00 | 130.00 |
| 10/29/2009 | MJW | 51 | Review/analysis of correspondence from T. Kelleman regarding sale issues and follow up. | 0.20 | 650.00 | 130.00 |
| 10/30/2009 | CL | 51 | Review and revise 9890 Irvine Center Drive sale agreement bankrutpcy addendum. | 0.40 | 425.00 | 170.00 |
| 10/30/2009 | MJW | 51 | Review/analysis of bank addendum regarding unit sale and consult with C. Liu regarding same. | 0.20 | 650.00 | 130.00 |
| 10/30/2009 | MJW | 51 | Review/analysis of correspondence (2) from T. Kelleman regarding sale of building issues. | 0.30 | 650.00 | 195.00 |
| 10/30/2009 | MJW | 51 | Telephone conference with T. Kelleman. | 0.20 | 650.00 | 130.00 |

|  | 51 Sub-total: | 8.30 | | 4,386.00 |
|---|---|---|---|---|
|  |  | 8.30 | | 4,386.00 |

**Winthrop Couchot Professional Corporation**                                              Page: 4

### 52      Business Operations

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/5/2009 | GAH | 52 | Telephone conference with B. Weiss regarding role in case. | 0.10 | 450.00 | 45.00 |
| 10/5/2009 | MJW | 52 | Outside conference with S. Bren, B. Weiss and C. Pinlac. | 1.00 | 650.00 | 650.00 |
| 10/5/2009 | MJW | 52 | Telephone conference with B. Weiss regarding meeting, results. | 0.20 | 650.00 | 130.00 |
| 10/5/2009 | MJW | 52 | Review/analysis of correspondence from C. Pinlac regarding revised budget; review loan. | 0.20 | 650.00 | 130.00 |
| 10/12/2009 | MJW | 52 | Worked on emergency motion financing insurance. | 0.10 | 650.00 | 65.00 |
| 10/14/2009 | PJM | 52 | Telephone call from D. Slack Cherney, attorney for Irvine Water District; receipt of and print Section 366 deposit demand. | 0.20 | 205.00 | 41.00 |
| 10/14/2009 | MJW | 52 | Telephone conference with B. Weiss regarding tracing distributions, blue sky issues. | 0.20 | 650.00 | 130.00 |
| 10/19/2009 | MJW | 52 | Telephone conference with B. Creelman regarding go-forward work, use of "model.". | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | LMH | 52 | Conference with P. Khodadadi regarding applications to employ ordinary course professionals; forward sample of same to P. Khodadadi. | 0.10 | 250.00 | 25.00 |
| 10/21/2009 | MJW | 52 | Telephone conference with B. Weiss regarding business issues. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 52 | Telephone conference with S. Bren regarding budget and spending issues. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Review/analysis of correspondence from J. Reed, Clark Orevine Insurance regarding premium finance. | 0.20 | 650.00 | 130.00 |
| 10/26/2009 | MJW | 52 | Telephone conference with J. Reed regarding insurance coverage issues. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Telephone conference with B. Weiss regarding insurance down payments. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Preparation of memo (2) to J. Reed regarding premium finance motions and down payments. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Review/analysis of correspondence from J. Reed regarding deposits and follow up with B. Weiss. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Review/analysis of further correspondence regarding breakdown of insurance deposit. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 52 | Review/analysis of correspondence from B. Weiss regarding payment of insurance. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 52 | Telephone conference with B. Weiss regarding meeting with S. Bren, employment of Wind Water. | 0.20 | 650.00 | 130.00 |

|  | | | 52 Sub-total: | 3.40 | | 2,061.00 |
|  | | | | 3.40 | | 2,061.00 |

Winthrop Couchot Professional Corporation                                        Page: 5

## 53   Case Administration

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/1/2009 | PJM | 53 | Telephone call from R. Pitts, attorney for T. Lozano, re listing in 20 largest, status of Schedules, and case. | 0.20 | 205.00 | 41.00 |
| 10/2/2009 | PJM | 53 | Review of e-mail from N. Sanders; compile information and respond via e-mail. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | PJM | 53 | Office conference with L. Herman re preparation of Schedules at Debtor's offices. | 0.10 | 205.00 | 20.50 |
| 10/5/2009 | LMH | 53 | Exchange correspondence with H. Oglesby regarding schedule preparation. | 0.10 | 250.00 | 25.00 |
| 10/5/2009 | LMH | 53 | Conference with P. Marksbury regarding preparation of schedules. | 0.20 | 250.00 | 50.00 |
| 10/5/2009 | LMH | 53 | Prepare preliminary drafts of schedules A, B, D, E, F, and G; review and revise same. | 1.40 | 250.00 | 350.00 |
| 10/5/2009 | LMH | 53 | Draft Declaration regarding Equity Security Holders, Corporate Ownership Statement, and Venue Disclosure. | 0.50 | 250.00 | 125.00 |
| 10/5/2009 | LMH | 53 | Review multiple correspondence between N. Sanders, H. Oglesby, and P. Marksbury regarding scheudles and outstanding items needed; prepared comments regarding same. | 0.90 | 250.00 | 225.00 |
| 10/6/2009 | LMH | 53 | Meet with H. Oglesby; review preliminary drafts of schedules for all entities discussing ownership of certain assets; review preliminary drafts of schedules and discussed additional information requried to complete schedules; reviewed company records for certain information; conference with T. Keleman regarding same. | 2.50 | 250.00 | 625.00 |
| 10/6/2009 | LMH | 53 | Review files and invoices managed by former controller for the companies to determine creditors and allocation of assets and liabilities between companies. | 2.10 | 250.00 | 525.00 |
| 10/6/2009 | LMH | 53 | Review Statement of Financial Affairs questions with H. Oglesby; discussed additional information required. | 0.50 | 250.00 | 125.00 |
| 10/6/2009 | LMH | 53 | Conference with S. Bren regarding ownership of certain assets. | 0.20 | 250.00 | 50.00 |
| 10/6/2009 | PJM | 53 | Telephone call from L. Herman re Schedule information previously provided to BDO; telephone call and e-mail to C. Pinlac to confirm/verify; return call to L. Herman. | 0.10 | 205.00 | 20.50 |
| 10/7/2009 | LMH | 53 | Review information obtained from meeting with H. Oglesby; revise drafts of schedules A, B, D, E, F, G, H; Statement of Financial Affairs; Declaration regarding Equity Security Holders, Corporate Ownership Statement, and Creditor Matrix for additional creditors; prepared comments regarding additional information needed to complete schedules and Statement of Financial Affairs, exchanged multiple correspondence with H. Oglesby regarding same. | 4.50 | 250.00 | 1,125.00 |
| 10/7/2009 | PJM | 53 | Update Special Notice and Players Lists with information regarding attorney for Bank of America. | 0.10 | 205.00 | 20.50 |

**Winthrop Couchot Professional Corporation**                                        Page: 6

| Date | Initials | No. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2009 | LMH | 53 | Draft correspondence to H. Oglesby regarding outstanding items for schedules. | 0.30 | 250.00 | 75.00 |
| 10/8/2009 | LMH | 53 | Update schedules with additional information. | 0.30 | 250.00 | 75.00 |
| 10/8/2009 | LMH | 53 | Research formation dates for Bacchus Development, Inc., Bacchus Investment, LLC, and Bacchus Commerical, Inc. | 0.20 | 250.00 | 50.00 |
| 10/11/2009 | PK | 53 | Preparation of substantive consolidation motion. | 2.60 | 300.00 | 780.00 |
| 10/12/2009 | LMH | 53 | [No Charge] Conference with M. Winthrop regarding schedules and revisions thereto. | 0.20 | 0.00 | 0.00 |
| 10/12/2009 | LMH | 53 | Further revise schedules based on conference with M. Winthrop. | 0.50 | 250.00 | 125.00 |
| 10/12/2009 | LMH | 53 | Exchange correspondence with H. Oglesby regarding additional information needed. | 0.20 | 250.00 | 50.00 |
| 10/12/2009 | LMH | 53 | Telephone conference with B. Weiss regarding annual gross income. | 0.10 | 250.00 | 25.00 |
| 10/12/2009 | LMH | 53 | Telephone conference with B. Weiss regarding amounts owed to creditors and accounts receivable. | 0.20 | 250.00 | 50.00 |
| 10/12/2009 | LMH | 53 | Conference with S. Bren regarding review of schedules and signatures needed. | 0.10 | 250.00 | 25.00 |
| 10/12/2009 | LMH | 53 | Revise Statement of Financial Affairs to indicate distribution of retainer. | 0.10 | 250.00 | 25.00 |
| 10/12/2009 | LMH | 53 | Draft Disclosure of Attorney Compensation; review and revise to add language regarding distribution of funds. | 0.30 | 250.00 | 75.00 |
| 10/12/2009 | LMH | 53 | Finalize, prepare and file Schedules, Statement of Financial Affairs, Corporate Ownership Statement, List of Equity Security Holders, Venue Disclosure Form, Summary of Schedules, Declaration regarding Schedules, Disclosure of Compensation of Attorney, Verification of Supplemental Creditor Matrix, and Supplemental Creditor Matrix. | 0.40 | 250.00 | 100.00 |
| 10/12/2009 | PK | 53 | Confer with S. O'Keefe regarding motion to substantively consolidate debtors. | 0.10 | 300.00 | 30.00 |
| 10/12/2009 | PK | 53 | Review and revision of motion to substantively consolidate debtors. | 1.10 | 300.00 | 330.00 |
| 10/12/2009 | MJW | 53 | Review/analysis of correspondence from B. Creelman regarding availability. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Telephone conference with S. Bren regarding questioning. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Review/revise draft schedules. | 0.90 | 650.00 | 585.00 |
| 10/12/2009 | MJW | 53 | Telephone conference with B. Weiss regarding schedules and follow up. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Office conference with S. Bren and B. Weiss regarding schedules and 341(a). | 0.50 | 650.00 | 325.00 |
| 10/12/2009 | MJW | 53 | Final revisions and execute schedules. | 0.10 | 650.00 | 65.00 |
| 10/13/2009 | PK | 53 | Review/revision of substantive consolidation motion. | 0.80 | 300.00 | 240.00 |
| 10/13/2009 | MJW | 53 | Attendance at 341(a) meeting. | 1.40 | 650.00 | 910.00 |

**Winthrop Couchot Professional Corporation**                                          Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2009 | PJM | 53 | Review e-mail from H. Oglesby; transmit form of Employee Benefits Questionnaire for completion and return. | 0.20 | 205.00 | 41.00 |
| 10/16/2009 | PJM | 53 | Pacer research to update Court proceedings docket. | 0.10 | 205.00 | 20.50 |
| 10/19/2009 | LMH | 53 | Review order setting status conference; prepare copies for service of same. | 0.50 | 250.00 | 125.00 |
| 10/19/2009 | PJM | 53 | Office conference with L. Herman re service of order re case status conference at same time as service of notice of hearing on motion to finance insurance premiums. | 0.10 | 205.00 | 20.50 |
| 10/19/2009 | MJW | 53 | Telephone conference with B. Weiss regarding calculating transfers to S. Bren and other related entitles. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | MJW | 53 | Telephone conference with B. Weiss regarding amended schedules. | 0.10 | 650.00 | 65.00 |
| 10/20/2009 | LMH | 53 | Prepare additional 7-Day U.S. Trustee Compliance Package items for filing; draft correspondence to U.S. Trustee forwarding same. | 0.40 | 250.00 | 100.00 |
| 10/20/2009 | LMH | 53 | Forward schedules to B. Weiss in preparation for amendments and instructions regarding amendment requirements. | 0.20 | 250.00 | 50.00 |
| 10/20/2009 | MJW | 53 | Review/analysis of correspondence from R. Brunette regarding wire of excess funds and follow up. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | PK | 53 | Preparation of case status report. | 2.30 | 300.00 | 690.00 |
| 10/21/2009 | PK | 53 | Revision of Bacchus case status report per M. Winthrop's comments. | 0.20 | 300.00 | 60.00 |
| 10/21/2009 | PJM | 53 | (No charge) Office conference with M. Winthrop regarding preparation of case status report. | 0.10 | 0.00 | 0.00 |
| 10/21/2009 | PJM | 53 | Telephone call from H. Oglesby and e-mail from her transmitting Ex Parte papers filed by M. Assayag regarding airplane and 3 Emerald Bay house; respond. | 0.10 | 205.00 | 20.50 |
| 10/21/2009 | PJM | 53 | Office conference with V. Corbin re multiple pleadings to be served today. | 0.20 | 205.00 | 41.00 |
| 10/21/2009 | PJM | 53 | Preparation of NEF and mail service list to Case Status Report in anticipation of service and filing. | 0.20 | 205.00 | 41.00 |
| 10/21/2009 | PJM | 53 | Final revisions to and preparation for service and e-file Case Status Report. | 0.30 | 205.00 | 61.50 |
| 10/21/2009 | MJW | 53 | Consult with P. Khodadadi regarding preparation of status report. | 0.30 | 650.00 | 195.00 |
| 10/21/2009 | MJW | 53 | Telephone conference with B. Weiss regarding status report. | 0.20 | 650.00 | 130.00 |
| 10/21/2009 | MJW | 53 | Review/revise status report. | 0.20 | 650.00 | 130.00 |
| 10/21/2009 | MJW | 53 | Telephone conference with S. Bren and B. Weiss regarding status report. | 0.20 | 650.00 | 130.00 |
| 10/21/2009 | MJW | 53 | Finalize and review/execute status report. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | PJM | 53 | Review e-mail from R. Brunette re time of case status conference; review Court's proceedings docket re same. | 0.10 | 205.00 | 20.50 |

**Winthrop Couchot Professional Corporation**                                                     Page: 8

| Date | Prof | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2009 | PJM | 53 | Draft Notice of Errata re time of Case Status Conference; Pacer research re current NEF service list; prepare service list to notice of errata; print labels. | 0.20 | 205.00 | 41.00 |
| 10/22/2009 | MJW | 53 | Review/execute notice of errata regarding status conference hearing. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 53 | Telephone conference with S. Bren. | 0.20 | 650.00 | 130.00 |
| 10/30/2009 | PJM | 53 | Forward Schedules to FTI Consulting, per M. Winthrop's request in connection with conflicts check. | 0.20 | 205.00 | 41.00 |
| 10/30/2009 | MJW | 53 | Telephone conference with (2) M. Berger. | 0.30 | 650.00 | 195.00 |
| 10/30/2009 | MJW | 53 | Telephone conference with M. Berger and B. Weiss. | 0.30 | 650.00 | 195.00 |
| | | | 53 Sub-total: | 31.80 | | 10,286.50 |
| | | | | 31.80 | | 10,286.50 |

## 54    Claims Admin. and Objections

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2009 | MJW | 54 | Review/analysis of creditor inquiry and reply. | 0.10 | 650.00 | 65.00 |
| 10/29/2009 | LMH | 54 | Update claims registers; correspondence to B. Weiss forwarding same. | 0.30 | 250.00 | 75.00 |
| 10/30/2009 | LMH | 54 | Exchange correspondence with B. Weiss regarding setting bar date. | 0.10 | 250.00 | 25.00 |
| | | | 54 Sub-total: | 0.50 | | 165.00 |
| | | | | 0.50 | | 165.00 |

## 55    Employee Benefits/Pensions

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2009 | PK | 55 | Preparation of notice of insider compensation for B. Weiss. | 0.30 | 300.00 | 90.00 |
| 10/15/2009 | PK | 55 | Revision of notice of insider compensation for B. Weiss. | 0.10 | 300.00 | 30.00 |
| 10/15/2009 | PK | 55 | Revision / preparation of email of notice of insider compensation. | 0.10 | 300.00 | 30.00 |
| 10/15/2009 | MJW | 55 | Review/revise notice of insider compensation - B. Weiss. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | LMH | 55 | Prepare and submit notice of insider compensation for B. Weiss. | 0.50 | 250.00 | 125.00 |
| 10/20/2009 | MJW | 55 | Follow up on B. Weiss's insider compensation request. | 0.10 | 650.00 | 65.00 |
| | | | 55 Sub-total: | 1.20 | | 405.00 |
| | | | | 1.20 | | 405.00 |

**Winthrop Couchot Professional Corporation**                                        Page: 9

## 56    Fee/Emp. Applications

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/1/2009 | PJM | 56 | Draft Notice to Creditors of filing of Debtors' application to employ Winthrop Couchot. | 0.20 | 205.00 | 41.00 |
| 10/2/2009 | LMH | 56 | Prepare service of Notice of Application to Employ Winthrop Couchot PC. | 0.50 | 250.00 | 125.00 |
| 10/2/2009 | PJM | 56 | Revisions to Notice to Creditors of filing of Application to employ Winthrop Couchot as general insolvency counsel. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | MJW | 56 | Application to be employed. | 0.30 | 650.00 | 195.00 |
| 10/2/2009 | MJW | 56 | Review/revise notice regarding employment motion. | 0.30 | 650.00 | 195.00 |
| 10/4/2009 | PJM | 56 | Review of and revise September 2009 prebilling statement. | 0.10 | 205.00 | 20.50 |
| 10/5/2009 | PJM | 56 | Review and revise September 2009 prebilling statement. | 0.30 | 205.00 | 61.50 |
| 10/6/2009 | PJM | 56 | (No charge) Office conferences (2) with M. Winthrop re Bacchus billing statements. | 0.20 | 0.00 | 0.00 |
| 10/6/2009 | MJW | 56 | Review/revise pre-bill. | 0.20 | 650.00 | 130.00 |
| 10/14/2009 | MJW | 56 | Telephone conference with M. Hauser regarding B. Weiss, case prospects. | 0.20 | 650.00 | 130.00 |
| 10/19/2009 | PJM | 56 | Pacer research to update Court proceedings docket in connection with preparation of Declaration and Order re employment of Winthrop Couchot. | 0.10 | 205.00 | 20.50 |
| 10/19/2009 | PJM | 56 | Draft Declaration re non-receipt of opposition to application to employ Winthrop Couchot as general insolvency counsel to Debtors. | 0.20 | 205.00 | 41.00 |
| 10/19/2009 | PJM | 56 | Draft proposed Order re employment of Winthrop Couchot. | 0.20 | 205.00 | 41.00 |
| | | | 56 Sub-total: | 2.90 | | 1,021.00 |
| | | | | 2.90 | | 1,021.00 |

## 57    Fee/Emp. Objections

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/13/2009 | MJW | 57 | Review/analysis of Union objection to BDO employment. | 0.20 | 650.00 | 130.00 |
| 10/14/2009 | PK | 57 | Review of objection to employment of BDO. | 0.40 | 300.00 | 120.00 |
| 10/14/2009 | PK | 57 | Preparation of reply to objection of BDO employment application. | 1.40 | 300.00 | 420.00 |
| 10/14/2009 | PK | 57 | Review/revision of reply to objection of BDO employment application. | 0.40 | 300.00 | 120.00 |
| 10/16/2009 | MJW | 57 | Review/revise reply to Union objection to employment of BDO. | 0.30 | 650.00 | 195.00 |
| 10/20/2009 | PK | 57 | Review / revision of reply to employment application (BDO). | 0.10 | 300.00 | 30.00 |
| 10/21/2009 | MJW | 57 | Telephone conference with C. Piniac regarding joinder. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 57 | Review/revise notice of BDO employment objection | 0.10 | 650.00 | 65.00 |

Winthrop Couchot Professional Corporation                                                    Page: 10

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | hearing. |  |  |  |
| 10/22/2009 | PK | 57 | Preparation of motion to employ T. Keleman. | 1.80 | 300.00 | 540.00 |
| 10/22/2009 | PJM | 57 | (No charge) Office conference with M. Winthrop re status of reply to opposition to employ BDO Seidman. | 0.10 | 0.00 | 0.00 |
| 10/22/2009 | PJM | 57 | Review of and revisions to Debtors' Reply to opposition to employ BDO; draft declaration of S. Bren in support. | 0.30 | 205.00 | 61.50 |
| 10/22/2009 | PJM | 57 | Final revisions to Debtors' Reply to opposition to employ BDO; declaration of S. Bren in support; forward to client for signature and return. | 0.20 | 205.00 | 41.00 |
| 10/22/2009 | PJM | 57 | E-mails from and to C. Pinlac regarding BDO fee application. | 0.30 | 205.00 | 61.50 |
| 10/22/2009 | MJW | 57 | Review/analysis of correspondence from C. Pinlac regarding objection issues. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 57 | Telephone conference with B. Weiss regarding appraiser BDO employment loan balance. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 57 | Finalize BDO reply. | 0.10 | 650.00 | 65.00 |
| 10/23/2009 | PK | 57 | Telephone call with T. Kelemen regarding employment application. | 0.20 | 300.00 | 60.00 |
| 10/27/2009 | MJW | 57 | Review/analysis of correspondence from T. Doyle regarding BDO joinder. | 0.10 | 650.00 | 65.00 |
| 10/28/2009 | PJM | 57 | Revise service list and final preparation of BDO joinder for service and hard copy filing, per signed joinder received from BDO's counsel. | 0.20 | 205.00 | 41.00 |
|  |  |  | 57 Sub-total: | 6.50 |  | 2,210.00 |
|  |  |  |  | 6.50 |  | 2,210.00 |

## 58   Financing

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2009 | SAO | 58 | Review cash collateral issue with M. Winthrop and C. Pinlac. | 0.40 | 625.00 | 250.00 |
| 10/1/2009 | MJW | 58 | Review/analysis of financials to prepare for meeting with BDO. | 0.30 | 650.00 | 195.00 |
| 10/1/2009 | MJW | 58 | Office conference with C. Pinalac regarding financials; open budget issues. | 1.30 | 650.00 | 845.00 |
| 10/1/2009 | MJW | 58 | Telephone conference with S. Bren regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/2/2009 | MJW | 58 | Telephone conference with S. Bren regarding budget. | 0.20 | 650.00 | 130.00 |
| 10/2/2009 | MJW | 58 | Telephone conference with R. Brunette regarding appraisals, budget. | 0.10 | 650.00 | 65.00 |
| 10/2/2009 | MJW | 58 | Conference call with B. Weiss and S. Bren regarding budget issues. | 0.60 | 650.00 | 390.00 |
| 10/5/2009 | MJW | 58 | Review/analysis of correspondence regarding closing statement. | 0.20 | 650.00 | 130.00 |

**Winthrop Couchot Professional Corporation**                                           Page: 11

| Date | Init | | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2009 | MJW | 58 | Telephone conference with D. Neale - First Republic Bank. | 0.10 | 650.00 | 65.00 |
| 10/5/2009 | MJW | 58 | Consult with S. OKeefe regarding closings and possible deal with Union. | 0.20 | 650.00 | 130.00 |
| 10/6/2009 | MJW | 58 | Telephone conference with B. Weiss regarding cash collateral budgets. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 58 | Consult with S. OKeefe regarding budget, cash collateral papers. | 0.10 | 650.00 | 65.00 |
| 10/7/2009 | PJM | 58 | Revise in final Supplement to Emergency Motion for Use of Cash Collateral; preparation of service list; exhibit thereto. | 0.20 | 205.00 | 41.00 |
| 10/7/2009 | PJM | 58 | Final preparation of reply to opposition to objection to Cash Collateral motion. | 0.10 | 205.00 | 20.50 |
| 10/7/2009 | SAO | 58 | Review latest cash collateral budget. | 0.40 | 625.00 | 250.00 |
| 10/7/2009 | SAO | 58 | Prepare supplement in support of cash collateral motion. | 0.80 | 625.00 | 500.00 |
| 10/7/2009 | SAO | 58 | Review objection to use cash collateral and prepare reply. | 0.70 | 625.00 | 437.50 |
| 10/7/2009 | MJW | 58 | Review/analysis of objection to use of cash collateral and outline response. | 0.20 | 650.00 | 130.00 |
| 10/7/2009 | MJW | 58 | Review/analysis of correspondence from B. Creelman regarding preparation for cash collateral hearing. | 0.10 | 650.00 | 65.00 |
| 10/7/2009 | MJW | 58 | Telephone conference with C. Pinlac regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/8/2009 | LMH | 58 | Exchange correspondence with H. Oglesby regarding opposition filed regarding cash collateral motion. | 0.10 | 250.00 | 25.00 |
| 10/8/2009 | SAO | 58 | Review cash collateral issues with client and M. Winthrop. | 0.40 | 625.00 | 250.00 |
| 10/8/2009 | MJW | 58 | Review/analysis of reply to Union and supplemental pleading and prepare for meeting. | 0.20 | 650.00 | 130.00 |
| 10/8/2009 | MJW | 58 | Office conference with S. Bren, C. Pinlac and B. Weiss regarding preparation for cash collateral hearing. | 1.00 | 650.00 | 650.00 |
| 10/8/2009 | MJW | 58 | Telephone conference with A. Malo regarding hearing. | 0.10 | 650.00 | 65.00 |
| 10/8/2009 | MJW | 58 | Telephone conference with B. Creelman regarding chart for hearing. | 0.20 | 650.00 | 130.00 |
| 10/8/2009 | MJW | 58 | Outside conference with at BDO regarding new spreadsheets. | 0.40 | 650.00 | 260.00 |
| 10/9/2009 | MJW | 58 | Hearing preparation regarding cash collateral. | 0.30 | 650.00 | 195.00 |
| 10/9/2009 | MJW | 58 | Court appearance regarding cash collateral motion, negotiations with lender (Union) and post-hearing meeting with client and advisor. | 3.00 | 650.00 | 1,950.00 |
| 10/9/2009 | MJW | 58 | Telephone conference with B. Creelman regarding follow up. | 0.10 | 650.00 | 65.00 |
| 10/9/2009 | MJW | 58 | Telephone conference with B. Weiss regarding follow up. | 0.10 | 650.00 | 65.00 |
| 10/9/2009 | MJW | 58 | Review/analysis of budget - latest version. | 0.20 | 650.00 | 130.00 |
| 10/9/2009 | MJW | 58 | Review/revise draft order on cash collateral. | 0.20 | 650.00 | 130.00 |
| 10/12/2009 | SAO | 58 | Review issue of premium financing with client. | 0.30 | 625.00 | 187.50 |

**Winthrop Couchot Professional Corporation**                                        Page: 12

| Date | Init | | Description | | | |
|---|---|---|---|---|---|---|
| 10/12/2009 | MJW | 58 | Telephone conference with A. Malo regarding case status. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 58 | Review/analysis of revised budget from C. Pinlac. | 0.20 | 650.00 | 130.00 |
| 10/12/2009 | MJW | 58 | Review/analysis of series of e-mails with C. Pinlac and B. Weiss regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 58 | Review/analysis of correspondence from B. Creelman and C. Pinlac regarding budget issues. | 0.20 | 650.00 | 130.00 |
| 10/12/2009 | MJW | 58 | Review/analysis of correspondence from C. Pinlac regarding budget and reply. | 0.20 | 650.00 | 130.00 |
| 10/13/2009 | MJW | 58 | Review/analysis of premium finance agreement and assign motion to C. Liu. | 0.20 | 650.00 | 130.00 |
| 10/14/2009 | PJM | 58 | Final formatting and preparation of Agreed Order re use of cash collateral and Exhibit "1" (budget) thereto; e-serve same; e-file Exhibit and upload Order to Court. | 0.50 | 205.00 | 102.50 |
| 10/14/2009 | MJW | 58 | Review/revise draft order and review R. Brunette's changes. | 0.20 | 650.00 | 130.00 |
| 10/14/2009 | MJW | 58 | Review/analysis of draft insurance premium financial motion. | 0.20 | 650.00 | 130.00 |
| 10/15/2009 | MJW | 58 | Telephone conference with S. Bren regarding budget, order approval. | 0.10 | 650.00 | 65.00 |
| 10/15/2009 | MJW | 58 | Review/analysis of correspondence from R. Brunette regarding status of holding date hearing and follow up. | 0.10 | 650.00 | 65.00 |
| 10/16/2009 | PJM | 58 | Review of e-mails from R. Brunette and M. Winthrop and respond to same regarding removing 10/16/09 holding date on cash collateral from Court's docket. | 0.10 | 205.00 | 20.50 |
| 10/16/2009 | PJM | 58 | Check Tentative Calendar; telephone call to S. Kent regarding same; e-mail to parties that Judge is considering Agreed Order as a Stipulation and approval for telephonic appearances. | 0.30 | 205.00 | 61.50 |
| 10/16/2009 | MJW | 58 | Consult with P. Marksbury regarding status of holding date hearing. | 0.10 | 650.00 | 65.00 |
| 10/16/2009 | MJW | 58 | Prepare for telephonic court appearance. | 0.20 | 650.00 | 130.00 |
| 10/19/2009 | LMH | 58 | Review order shortening time on hearing on insurance finance motion; draft notice of hearing regarding same; review, revise, and finalize same. | 0.60 | 250.00 | 150.00 |
| 10/19/2009 | LMH | 58 | Finalize notice of hearing on insurance finance motion. | 0.20 | 250.00 | 50.00 |
| 10/19/2009 | PJM | 58 | Download, review and calendar dates in entered Order setting hearing on motion to finance insurance premiums. | 0.20 | 0.00 | 0.00 |
| 10/21/2009 | MJW | 58 | Telephone conference with S. Bren regarding Bank of America loan issues. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 58 | Review/analysis of correspondence from R. Brunette regarding loan balance and reply. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 58 | Review/analysis of correspondence from B. Weiss regarding loan balance and follow up with R. Brunette. | 0.10 | 650.00 | 65.00 |
| 10/28/2009 | PJM | 58 | Review cash collateral order and calendar expiration date. | 0.10 | 205.00 | 20.50 |
| | | | 58 Sub-total: | 17.10 | | 9,971.50 |

Winthrop Couchot Professional Corporation                                        Page: 13

                                                        17.10           9,971.50

**59      Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/8/2009 | MJW | 59 | Telephone conference with G. Waldron regarding Betteti litigation. | 0.20 | 650.00 | 130.00 |
| 10/16/2009 | MJW | 59 | Notice of pendency of action (KPRS Construction). | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | MJW | 59 | Telephone conference with B. Weiss regarding preparation for relief from stay - valuations. | 0.20 | 650.00 | 130.00 |
| 10/19/2009 | MJW | 59 | Worked on preparation for relief from stay - valuation work. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | MJW | 59 | Telephone conference with potential provider of expert testimony regarding relief from stay and plan. | 0.30 | 650.00 | 195.00 |
| 10/20/2009 | MJW | 59 | Review/analysis of and further revise reply to BDO objection. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 59 | Conference call with S. Bren and N. Sanders. | 0.20 | 650.00 | 130.00 |
| 10/21/2009 | MJW | 59 | Telephone conference with M. Assayag regarding Bank of America. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 59 | Telephone conference with N. Sanders (2 calls) regarding Bank of America situation. | 0.20 | 650.00 | 130.00 |
| 10/21/2009 | MJW | 59 | Telephone conference with S. Bren and N. Sanders regarding strategy regarding Union Bank and Bank of America. | 0.60 | 650.00 | 390.00 |
| 10/22/2009 | MJW | 59 | Telephone conference with N. Sanders regarding preparation for hearing, strategy. | 0.20 | 650.00 | 130.00 |
| 10/22/2009 | MJW | 59 | Telephone conference with S. Bren regarding results of hearing. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 59 | Telephone conference with N. Sanders regarding status of litigation matters. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 59 | Preparation of memo to possible appraiser. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | PJM | 59 | Review Union Bank's Motion for Relief from Stay re property on Irvine Center Drive and Scientific Way; calculate and calendar dates. | 0.20 | 205.00 | 41.00 |
| 10/27/2009 | PJM | 59 | Final preparation of opposition to Motion for Relief from Stay for service and filing, including preparation of exhibits. | 0.30 | 205.00 | 61.50 |
| 10/27/2009 | MJW | 59 | Telephone conference with S. Bren regarding opposition to relief from stay. | 0.20 | 650.00 | 130.00 |
| 10/27/2009 | MJW | 59 | Initial review/analysis of motion for relief from stay. | 0.60 | 650.00 | 390.00 |
| 10/27/2009 | MJW | 59 | Preparation of memo to R. Brunette regarding motion for relief regarding BOP and JOP and procedure. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 59 | Review/analysis of reply from R. Brunette. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 59 | Conference call with R. Greenspan and S. OKeefe regarding expert testimony. | 0.60 | 650.00 | 390.00 |

**Winthrop Couchot Professional Corporation**                                                   Page: 14

| 10/28/2009 PJM | 59 | Telephone call from H. Oglesby re meaning of Union Bank's motion for relief from stay. | 0.20 | 205.00 | 41.00 |
|---|---|---|---|---|---|
| 10/28/2009 PJM | 59 | Review Community Bank vs. DCE Construction (Bacchus) state court case management conference notice; calendar same. | 0.10 | 205.00 | 20.50 |
| 10/28/2009 MJW | 59 | Telephone conference with B. Weiss regarding BSS motion for relief; preparation of opposition. | 0.30 | 650.00 | 195.00 |
| 10/28/2009 MJW | 59 | Conference call with R. Greenspan, T. Keleman and S. Bren. | 0.60 | 650.00 | 390.00 |
| 10/28/2009 MJW | 59 | Telephone conference with S. Bren regarding case strategy, employment of expert regarding plan. | 0.30 | 650.00 | 195.00 |
| 10/28/2009 MJW | 59 | Telephone conference with S. Bren regarding case strategy, employment of expert regarding plan. | 0.10 | 650.00 | 65.00 |
| 10/30/2009 MJW | 59 | Review/analysis of JOP motion for relief. | 0.20 | 650.00 | 130.00 |
| 10/30/2009 MJW | 59 | Telephone conference with F. Russ regarding expert testimony. | 0.20 | 650.00 | 130.00 |
| 10/30/2009 MJW | 59 | Consult with S. OKeefe regarding opposition to relief from stay motion. | 0.20 | 650.00 | 130.00 |
| 10/30/2009 MJW | 59 | Review/analysis of motion for relief from stay - JOP. | 0.50 | 650.00 | 325.00 |
| 10/31/2009 MJW | 59 | Telephone conference with M. Berger regarding meeting with B. Weiss, S. Bren and T. Keleman. | 0.20 | 650.00 | 130.00 |
| 10/31/2009 MJW | 59 | Telephone conference with B. Weiss regarding results of meeting. | 0.20 | 650.00 | 130.00 |
| 10/31/2009 MJW | 59 | Conference call with B. Weiss and S. OKeefe regarding evidence, experts need for opposition. | 0.40 | 650.00 | 260.00 |
| | | 59 Sub-total: | 8.20 | | 4,974.00 |
| | | | 8.20 | | 4,974.00 |

## 60    Meeting of Creditors

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2009 | MJW | 60 | Review/analysis of correspondence from R. Brunette regarding 341(a) and reply. | 0.20 | 650.00 | 130.00 |
| 10/10/2009 | MJW | 60 | Review/analysis of correspondence from R. Brunette regarding appearance and questioning at 341(a) and rely. | 0.20 | 650.00 | 130.00 |
| 10/12/2009 | MJW | 60 | Telephone conference with S. Bren regarding 341(a) meeting preparation. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 60 | Telephone conference with N. Sanders regarding 341(a). | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 60 | Telephone conference with B. Weiss regarding 341(a), schedules. | 0.20 | 650.00 | 130.00 |
| 10/28/2009 | LMH | 60 | Exchange correspondence with B. Weiss regarding continuted 341(a) hearing. | 0.10 | 250.00 | 25.00 |
| | | | 60 Sub-total: | 0.90 | | 545.00 |

Winthrop Couchot Professional Corporation                                      Page: 15

                                                               0.90              545.00


**61      Plan and Disclosure Statement**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2009 | PK | 61 | Preparation of plan of reoranization. | 2.90 | 300.00 | 870.00 |
| 10/19/2009 | PK | 61 | Preparation of plan of reorganization. | 2.10 | 300.00 | 630.00 |
| 10/19/2009 | PK | 61 | Review / revision of Plan. | 2.40 | 300.00 | 720.00 |
| 10/19/2009 | PK | 61 | Retreival of various documents in preparation of drafting disclosure statement. | 0.60 | 300.00 | 180.00 |
| 10/20/2009 | PK | 61 | Revision of Plan. | 1.20 | 300.00 | 360.00 |
| 10/20/2009 | PK | 61 | Preparation of disclosure statement. | 2.50 | 300.00 | 750.00 |
| 10/20/2009 | MJW | 61 | Commence review/revise of plan. | 0.30 | 650.00 | 195.00 |
| 10/21/2009 | PK | 61 | Preparation of disclosure statement. | 1.60 | 300.00 | 480.00 |
| 10/21/2009 | PK | 61 | Preparation of best interest of creditors analysis. | 0.40 | 300.00 | 120.00 |
| 10/21/2009 | PK | 61 | Review / revision of disclosure statement. | 1.20 | 300.00 | 360.00 |
| 10/22/2009 | PK | 61 | Confer with M. Winthrop regarding plan of reorganization. | 0.10 | 300.00 | 30.00 |
| 10/22/2009 | PK | 61 | Review of the plan budget. | 0.30 | 300.00 | 90.00 |
| 10/22/2009 | PK | 61 | Revision of treatment section of plan. | 0.60 | 300.00 | 180.00 |
| 10/22/2009 | PK | 61 | Revision of disclosure statement. | 0.70 | 300.00 | 210.00 |
| 10/22/2009 | PK | 61 | Revision of best interest of creditors test. | 1.30 | 300.00 | 390.00 |
| 10/22/2009 | PK | 61 | Revision of plan budget description in plan and disclosure statement. | 0.60 | 300.00 | 180.00 |
| 10/22/2009 | MJW | 61 | Worked on plan revisions with P. Khodadadi. | 0.30 | 650.00 | 195.00 |
| 10/26/2009 | PK | 61 | Review of schedules and statement of financial affairs (including preference information) re disclosure statement disclosure. | 0.90 | 300.00 | 270.00 |
| 10/28/2009 | MJW | 61 | Telephone conference with B. Weiss regarding plan provisions, treatment of unsecured creditors and other plan issues. | 0.20 | 650.00 | 130.00 |
| 10/29/2009 | MJW | 61 | Telephone conference with B. Weiss regarding plan issues - pricing. | 0.20 | 650.00 | 130.00 |
| 10/30/2009 | MJW | 61 | Consult with S. OKeefe regarding plan. | 0.10 | 650.00 | 65.00 |

                                                 61 Sub-total:  20.50            6,535.00

                                                                20.50            6,535.00

                                                    Sub-total Fees:            45,173.50

**Rate Summary**
              Lindy Herman      0.20 Hours at   0.00/hr              0.00

**Winthrop Couchot Professional Corporation**  Page: 16

| | | | |
|---|---|---|---|
| Lindy Herman | 20.50 Hours at 250.00/hr | 5,125.00 |
| Garrick A. Hollander | 0.10 Hours at 450.00/hr | 45.00 |
| Payam Khodadadi | 36.50 Hours at 300.00/hr | 10,950.00 |
| Charles Liu | 3.10 Hours at 425.00/hr | 1,317.50 |
| PJ Marksbury | 0.60 Hours at 0.00/hr | 0.00 |
| PJ Marksbury | 8.20 Hours at 205.00/hr | 1,681.00 |
| Sean A. OKeefe | 3.00 Hours at 625.00/hr | 1,875.00 |
| Marc J. Winthrop | 37.20 Hours at 650.00/hr | 24,180.00 |
| | Total Hours: 109.40    Total Fees: | 45,173.50 |

**Expenses**

| Date | | Description | Units | Price | Amount |
|---|---|---|---|---|---|
| 10/1/2009 | 70 | Retainer Letter. | 19 | 0.20 | 3.80 |
| 10/1/2009 | 70 | Notice - UTILITY. | 100 | 0.20 | 20.00 |
| 10/1/2009 | 70 | Order. | 42 | 0.20 | 8.40 |
| 10/1/2009 | 70 | Postage. | 7 | 1.05 | 7.35 |
| 10/1/2009 | 70 | Postage. | 2 | 1.05 | 2.10 |
| 10/2/2009 | 70 | Motion. | 224 | 0.20 | 44.80 |
| 10/2/2009 | 70 | Postage. | 3 | 2.07 | 6.21 |
| 10/2/2009 | 70 | Postage. | 39 | 0.44 | 17.16 |
| 10/2/2009 | 70 | Notice - Employment Application WC. | 126 | 0.20 | 25.20 |
| 10/7/2009 | 70 | Motion. | 16 | 0.20 | 3.20 |
| 10/7/2009 | 70 | Tax Returns. | 388 | 0.20 | 77.60 |
| 10/7/2009 | 70 | Motion. | 86 | 0.20 | 17.20 |
| 10/7/2009 | 70 | Schedule. | 14 | 0.20 | 2.80 |
| 10/7/2009 | 70 | Objection. | 8 | 0.20 | 1.60 |
| 10/9/2009 | 70 | Notice. | 92 | 0.20 | 18.40 |
| 10/9/2009 | 70 | Postage. | 43 | 0.95 | 40.85 |
| 10/12/2009 | 70 | Schedule. | 212 | 0.20 | 42.40 |
| 10/13/2009 | 70 | Schedules/Statement of Affairs. | 221 | 0.20 | 44.20 |
| 10/15/2009 | 70 | Motion. | 628 | 0.20 | 125.60 |
| 10/19/2009 | 70 | Notice. | 46 | 0.20 | 9.20 |
| 10/19/2009 | 70 | Order - ORDER SET STATUS CONF. | 100 | 0.20 | 20.00 |
| 10/19/2009 | 70 | Postage. | 43 | 0.89 | 38.18 |
| 10/19/2009 | 70 | Notice of Compensation. | 110 | 0.20 | 22.00 |
| 10/20/2009 | 70 | UST Requirements. | 2 | 0.20 | 0.40 |
| 10/21/2009 | 70 | Notice - HRG EMP BD. | 46 | 0.20 | 9.20 |
| 10/21/2009 | 70 | Postage. | 45 | 1.05 | 47.25 |

**Winthrop Couchot Professional Corporation**                                    Page: 17

| 10/21/2009 | 70 | Case Status - CASE STATUS REPORT. | 322 | 0.20 | 64.40 |
| 10/22/2009 | 70 | Postage. | 43 | 0.95 | 40.85 |
| 10/22/2009 | 70 | Notice. | 53 | 0.20 | 10.60 |
| 10/22/2009 | 70 | Notice. | 10 | 0.20 | 2.00 |
| 10/22/2009 | 70 | Reply. | 774 | 0.20 | 154.80 |
| 10/26/2009 | 70 | Postage. | 1 | 1.39 | 1.39 |
| 10/27/2009 | 70 | Opposition. | 4 | 0.20 | 0.80 |
| 10/28/2009 | 70 | Opposition. | 38 | 0.20 | 7.60 |
| 10/28/2009 | 70 | Joinder. | 188 | 0.20 | 37.60 |
| 10/28/2009 | 70 | Postage. | 42 | 0.88 | 36.96 |

Sub-total Expenses:    1,012.10

Total Current Billing:    46,185.60

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of September 30, 2009
Statement No. 22938

BaccHus Investment Group, LLC
Steven Bren
8801 Research Drive
Irvine, CA 92618

07475.002: Chapter 11

**Professional Fees**

### 49    Services for Other Professionals

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/16/2009 | SAO | 49 | Teleconference with N. Sanders regarding employment of financial advisor. | 0.20 | 625.00 | 125.00 |
| | | | 49 Sub-total: | 0.20 | | 125.00 |
| | | | | 0.20 | | 125.00 |

### 52    Business Operations

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/8/2009 | PJM | 52 | Office conference with S. O'Keefe, N. Sanders re case status; her representation of S. Bren. | 0.10 | 205.00 | 20.50 |
| | | | 52 Sub-total: | 0.10 | | 20.50 |
| | | | | 0.10 | | 20.50 |

### 53    Case Administration

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/4/2009 | PJM | 53 | Draft Order granting Debtor's Motion for Joint Administration of Cases. | 0.20 | 205.00 | 41.00 |
| 9/8/2009 | LMH | 53 | Prepare blank Real Property Questionnaire for discussion with client. | 0.10 | 250.00 | 25.00 |
| 9/9/2009 | PJM | 53 | Telephone call from D. Grosch, US Trustee's Office; review e-mail regarding dates for IDI and 341(a) and forward requested electronic version of combined 20 largest list for cases. | 0.10 | 205.00 | 20.50 |
| 9/9/2009 | PJM | 53 | E-mail Schedules, Statement of Affairs, and US Trustee compliance forms to H. Oglesby. | 0.10 | 205.00 | 20.50 |
| 9/10/2009 | PJM | 53 | Preparation of chapter 11 information letter to client. | 0.30 | 205.00 | 61.50 |
| 9/10/2009 | PJM | 53 | Telephone call to M. Sorensen and M. Hauser re | 0.20 | 205.00 | 41.00 |

**Winthrop Couchot Professional Corporation**                                               Page: 2

|  |  |  | compliance items and spreadsheet for real property questionnaire. |  |  |  |
|---|---|---|---|---|---|---|
| 9/16/2009 | SAO | 53 | Prepare for and attend IDI meeting. | 0.60 | 625.00 | 375.00 |
| 9/18/2009 | SAO | 53 | Prepare notice of emergency hearings. | 0.30 | 625.00 | 187.50 |
| 9/18/2009 | SAO | 53 | Teleconference with Court Clerk regarding emergency hearings. | 0.10 | 625.00 | 62.50 |
| 9/18/2009 | SAO | 53 | Call with Court Clerk regarding hearing dates. | 0.10 | 625.00 | 62.50 |
| 9/22/2009 | PJM | 53 | Review Malibu loan documents; work on Schedule A. | 0.20 | 205.00 | 41.00 |
| 9/23/2009 | SAO | 53 | Prepare for and attend hearings on first-day motions. | 1.00 | 625.00 | 625.00 |
| 9/23/2009 | SAO | 53 | Review and revise cash collateral and sale orders. | 0.40 | 625.00 | 250.00 |
| 9/23/2009 | SAO | 53 | Teleconference with R. Brunette regarding form of first-day orders. | 0.10 | 625.00 | 62.50 |
| 9/28/2009 | PJM | 53 | Work on Motion to Limit Notice. | 0.20 | 205.00 | 41.00 |
|  |  |  | 53 Sub-total: | 4.00 |  | 1,916.50 |
|  |  |  |  | 4.00 |  | 1,916.50 |

**56      Fee/Emp. Applications**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2009 | PJM | 56 | Work on first draft of application of Debtors to employ Winthrop Couchot as general insolvency counsel. | 0.40 | 205.00 | 82.00 |
| 9/30/2009 | PJM | 56 | Revisions to application to employ Winthrop Couchot as general insolvency counsel. | 0.20 | 205.00 | 41.00 |
|  |  |  | 56 Sub-total: | 0.60 |  | 123.00 |
|  |  |  |  | 0.60 |  | 123.00 |

**58      Financing**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/7/2009 | SAO | 58 | Prepare cash collateral motion in Bacchus Investment. | 2.30 | 625.00 | 1,437.50 |
| 9/14/2009 | SAO | 58 | Review revised budgets and sales proceeds figures. | 0.30 | 625.00 | 187.50 |
| 9/14/2009 | SAO | 58 | Review and revise cash collateral motion and declarations. | 0.50 | 625.00 | 312.50 |
| 9/16/2009 | SAO | 58 | Review and revise cash collateral motion. | 0.90 | 625.00 | 562.50 |
| 9/18/2009 | SAO | 58 | Teleconference with S. Bren and T. Kelemen regarding potential deal with Bank regarding sales and cash collateral. | 0.30 | 625.00 | 187.50 |
| 9/18/2009 | SAO | 58 | Teleconference with N. Sanders and B. Creelman regarding cash collateral and sales issues. | 0.30 | 625.00 | 187.50 |
| 9/22/2009 | SAO | 58 | Review projection and transmit to Bank with explanation. | 0.20 | 625.00 | 125.00 |

Winthrop Couchot Professional Corporation                                                Page: 3

| 9/25/2009 | PJM | 58 | Final preparation of Notice of Final Hearing on Cash Collateral Motion. | 0.10 | 205.00 | 20.50 |
| 9/30/2009 | SAO | 58 | Review cash collateral issues with M. Winthrop. | 0.30 | 625.00 | 187.50 |
| | | | 58 Sub-total: | 5.20 | | 3,208.00 |
| | | | | 5.20 | | 3,208.00 |

**59    Litigation**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/29/2009 | PJM | 59 | Draft Notice of Stay for filing in Union Bank State Court action. | 0.30 | 205.00 | 61.50 |
| | | | 59 Sub-total: | 0.30 | | 61.50 |
| | | | | 0.30 | | 61.50 |
| | | | | Sub-total Fees: | | 5,454.50 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Lindy Herman | 0.10 Hours at | 250.00/hr | | 25.00 |
| PJ Marksbury | 2.40 Hours at | 205.00/hr | | 492.00 |
| Sean A. OKeefe | 7.90 Hours at | 625.00/hr | | 4,937.50 |
| Total Hours: | 10.40 | | Total Fees: | 5,454.50 |

**Expenses**

| | | | | Units | Price | Amount |
|---|---|---|---|---|---|---|
| 9/15/2009 | | 70 | Order. | 660 | 0.20 | 132.00 |
| 9/18/2009 | | 70 | Postage. | 1 | 0.44 | 0.44 |
| | | | | Sub-total Expenses: | | 132.44 |

| | |
|---|---|
| Total Current Billing: | 5,586.94 |
| Previous Balance Due: | 0.00 |
| Payments Received: | 0.00 |
| **Total Now Due:** | **5,586.94** |

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of October 31, 2009
Statement No. 23085

BaccHus Investment Group, LLC
Steven Bren
8801 Research Drive
Irvine, CA 92618

07475.002: Chapter 11

**Professional Fees**

**49    Services for Other Professionals**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/16/2009 | PJM | 49 | Review of and respond to e-mail from C. Pinlac regarding objection deadline. | 0.10 | 205.00 | 20.50 |
| 10/21/2009 | PJM | 49 | Draft Joinder of BDO to reply to opposition to employment of BDO Seidman; prepare service list. | 0.20 | 205.00 | 41.00 |
| 10/21/2009 | PJM | 49 | Final revisions to notice of hearing on application to employ BDO for service and filing. | 0.20 | 205.00 | 41.00 |
| 10/21/2009 | MJW | 49 | Telephone conference with B. Weiss regarding employment of T. Kellerman. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 49 | Review/revise Wind Water employment application. | 0.20 | 650.00 | 130.00 |
| 10/27/2009 | MJW | 49 | Consult with P. Khodadadi regarding Wind Water application to be employed. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 49 | Consult with P. Khodadadi regarding Wind Water application to be employed. | 0.10 | 650.00 | 65.00 |
| 10/28/2009 | MJW | 49 | Telephone conference with B. Weiss regarding employment of expert. | 0.10 | 650.00 | 65.00 |
| | | | 49 Sub-total: | 1.10 | | 492.50 |
| | | | | 1.10 | | 492.50 |

**51    Asset Disposition**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/1/2009 | PJM | 51 | Receipt of voice mail from S. Bren re status of certified copies; return call (left message). | 0.10 | 205.00 | 20.50 |
| 10/1/2009 | PJM | 51 | Office conference and e-mail to assistant re certified copies of Sale Order and Exhibits. | 0.10 | 205.00 | 20.50 |
| 10/6/2009 | MJW | 51 | Review/analysis of correspondence from R. Brunette regarding budget. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                    Page: 2

| 10/7/2009 | MJW | 51 | Telephone conference with Tibor and S. Bren regarding new sales and prospects. | 0.10 | 650.00 | 65.00 |
|---|---|---|---|---|---|---|
| 10/15/2009 | MJW | 51 | Telephone conference with S. Bren regarding Malibu house. | 0.20 | 650.00 | 130.00 |
| 10/20/2009 | MJW | 51 | Telephone conference with B. Weiss regarding appraiser for plan, relief from stay, sales. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 51 | Review/analysis of correspondence from R. Brunette regarding loan balance calculations. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 51 | Review/analysis of loan balance chart. | 0.10 | 650.00 | 65.00 |
| 10/23/2009 | MJW | 51 | Telephone conference with B. Lang regarding auction concept. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | CL | 51 | Revise Malibu sale motion. | 0.80 | 425.00 | 340.00 |
| 10/27/2009 | MJW | 51 | Telephone conference with B. Wall regarding interest in Bacchus Investment Group building. | 0.20 | 650.00 | 130.00 |
| 10/28/2009 | CL | 51 | Draft sale motion. | 1.40 | 425.00 | 595.00 |
| 10/28/2009 | MJW | 51 | Consult with C. Liu regarding motion to sell Malibu. | 0.20 | 650.00 | 130.00 |
| 10/29/2009 | CL | 51 | Draft motion to sell Malibu property. | 2.30 | 425.00 | 977.50 |
| 10/29/2009 | MJW | 51 | Review/revise motion to sell Malibu. | 0.50 | 650.00 | 325.00 |
| 10/30/2009 | CL | 51 | Telephone conversation with M. Beck re Malibu house sale. | 0.40 | 425.00 | 170.00 |
| 10/30/2009 | CL | 51 | Telephone conversation with M. Beck re changes to Malibu sale motion. | 0.20 | 425.00 | 85.00 |
| | | | 51 Sub-total: | 7.00 | | 3,313.50 |
| | | | | 7.00 | | 3,313.50 |

**52    Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2009 | MJW | 52 | Review/analysis of financials to prepare for meeting with BDO. | 0.10 | 650.00 | 65.00 |
| 10/1/2009 | MJW | 52 | Office conference with C. Pinlac regarding financials; open budget issues. | 0.70 | 650.00 | 455.00 |
| 10/5/2009 | GAH | 52 | Telephone conference with B. Weiss regarding role in case. | 0.10 | 450.00 | 45.00 |
| 10/5/2009 | MJW | 52 | Outside conference with S. Bren, B. Weiss and C. Pinlac. | 1.00 | 650.00 | 650.00 |
| 10/5/2009 | MJW | 52 | Telephone conference with B. Weiss regarding meeting, results. | 0.10 | 650.00 | 65.00 |
| 10/5/2009 | MJW | 52 | Review/analysis of correspondence from C. Pinlac regarding revised budget; review loan. | 0.20 | 650.00 | 130.00 |
| 10/7/2009 | MJW | 52 | Telephone conference with D. Neale regarding Malibu property. | 0.20 | 650.00 | 130.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 3

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2009 | MJW | 52 | Telephone conference with S. Bren regarding Malibu. | 0.20 | 650.00 | 130.00 |
| 10/12/2009 | MJW | 52 | Worked on emergency motion and financing insurance. | 0.10 | 650.00 | 65.00 |
| 10/13/2009 | MJW | 52 | Review/analysis of premium finance agreement and assign motion to C. Liu. | 0.10 | 650.00 | 65.00 |
| 10/14/2009 | MJW | 52 | Telephone conference with B. Weiss regarding tracing distributions, blue sky issues. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | MJW | 52 | Telephone conference with B. Creelman regarding go-forward work, use of "model.". | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 52 | Telephone conference with B. Weiss regarding business issues. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 52 | Telephone conference with S. Bren regarding budget and spending issues. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Review/analysis of correspondence from J. Reed, Clark Maine Insurance regarding premium finance. | 0.20 | 650.00 | 130.00 |
| 10/26/2009 | MJW | 52 | Telephone conference with J. Reed regarding insurance coverage issues. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Telephone conference with B. Weiss regarding insurance down payments. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Preparation of memo (2) to J. Reed regarding premium finance motions and down payments. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Review/analysis of correspondence from J. Reed regarding deposits and follow up with B. Weiss. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | MJW | 52 | Review/analysis of correspondence from J. Reed regarding deposits and follow up with B. Weiss. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 52 | Telephone conference with B. Weiss regarding meeting with S. Bren, employment of Wind Water. | 0.10 | 650.00 | 65.00 |
| | | | 52 Sub-total: | 4.00 | | 2,580.00 |
| | | | | 4.00 | | 2,580.00 |

**53    Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2009 | PJM | 53 | Review of e-mail from N. Sanders; compile information and respond via e-mail. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | PJM | 53 | Office conference with L. Herman re preparation of Schedules at Debtor's offices. | 0.10 | 205.00 | 20.50 |
| 10/5/2009 | LMH | 53 | Prepare preliminary drafts of schedules A, B, D, E, F, and G; review and revise same. | 1.40 | 250.00 | 350.00 |
| 10/5/2009 | LMH | 53 | Draft Declaration regarding Equity Security Holders, Corporate Ownership Statement, and Venue Disclosure. | 0.50 | 250.00 | 125.00 |
| 10/6/2009 | LMH | 53 | Draft Declaration regarding Equity Security Holders, Corporate Ownership Statement, and Venue Disclosure. | 0.50 | 250.00 | 125.00 |

**Winthrop Couchot Professional Corporation**                                                                 Page: 4

| Date | Staff | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2009 | LMH | 53 | Draft Declaration regarding Equity Security Holders, Corporate Ownership Statement, and Venue Disclosure. | 0.50 | 250.00 | 125.00 |
| 10/6/2009 | PJM | 53 | Telephone call from L. Herman re Schedule information previously provided to BDO; telephone call and e-mail to C. Pinlac to confirm/verify; return call to L. Herman. | 0.10 | 205.00 | 20.50 |
| 10/7/2009 | LMH | 53 | Review information obtained from meeting with H. Oglesby; revise drafts of schedules A, B, D, E, F, G, H; Statement of Financial Affairs; Declaration regarding Equity Security Holders, Corporate Ownership Statement. and Creditor Matrix for additional creditors; prepared comments regarding additional information needed to complete schedules and Statement of Financial Affairs, exchanged multiple correspondence with H. Oglesby regarding same. | 4.10 | 250.00 | 1,025.00 |
| 10/7/2009 | PJM | 53 | Update Special Notice and Players Lists with information regarding attorney for Bank of America. | 0.10 | 205.00 | 20.50 |
| 10/12/2009 | LMH | 53 | Further review information obtained in meeting with H. Oglesby; revise drafts fo schedules A, B, D, E, F, G, H; Statement of Financial Affairs; Declaration regarding Equity Sec. Holders, Corporate Ownership Statement and Creditor Matrix for additional creditors. | 2.30 | 250.00 | 575.00 |
| 10/12/2009 | LMH | 53 | Telephone conference with B. Weiss regarding annual gross income. | 0.10 | 250.00 | 25.00 |
| 10/12/2009 | LMH | 53 | [No Charge] Additional telephone conference with M. Winthrop regarding schedules. | 0.20 | 0.00 | 0.00 |
| 10/12/2009 | LMH | 53 | Further revise schedules based on Conference with M. Winthrop. | 0.70 | 250.00 | 175.00 |
| 10/12/2009 | LMH | 53 | Revise Statement of Financial Affairs to indicate distribution of retainer. | 0.10 | 250.00 | 25.00 |
| 10/12/2009 | LMH | 53 | Draft Disclosure of Attorney Compensation; review and revise to add language regarding distribution of funds. | 0.30 | 250.00 | 75.00 |
| 10/12/2009 | LMH | 53 | Finalize, prepare and file Schedules, Statement of Financial Affairs, Corporate Ownership Statement, List of Equity Security Holders, Venue Disclosure Form, Summary of Schedules, Declaration regarding Schedules, Disclosure of Compensation of Attorney, Verification of Supplemental Creditor Matrix, and Supplemental Creditor Matrix. | 0.40 | 250.00 | 100.00 |
| 10/12/2009 | MJW | 53 | Review/revise draft schedules. | 0.60 | 650.00 | 390.00 |
| 10/12/2009 | MJW | 53 | Telephone conference with C. Pinlac regarding budget, schedules, 341(a). | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Telephone conference with B. Weiss regarding 341(a), schedules. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Telephone conference with B. Weiss regarding schedules and follow up. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 53 | Office conference with S. Bren and B. Weiss regarding schedules and 341(a). | 0.30 | 650.00 | 195.00 |

Winthrop Couchot Professional Corporation                                    Page: 5

| 10/12/2009 | MJW | 53 | Final revisions and execute schedules. | 0.10 | 650.00 | 65.00 |
|---|---|---|---|---|---|---|
| 10/14/2009 | PJM | 53 | Review e-mail from M. Winthrop re party requesting insurance information. | 0.10 | 205.00 | 20.50 |
| 10/14/2009 | PJM | 53 | Computer file review regarding insurance information provided to US Trustee; e-mail to H. Oglesby re specific information regarding Malibu house insurance coverage. | 0.20 | 205.00 | 41.00 |
| 10/14/2009 | PJM | 53 | (No charge) Review of exhibit to Motion regarding insurance premium finance motion. | 0.20 | 0.00 | 0.00 |
| 10/15/2009 | PJM | 53 | E-mails from and to H. Oglesby re Malibu house insurance. | 0.20 | 205.00 | 41.00 |
| 10/15/2009 | PJM | 53 | Receipt of declartion of insurance on Malibu house; e-mail same to A. Friedman, counsel for First Republic Bank, per his request. | 0.20 | 205.00 | 41.00 |
| 10/16/2009 | PJM | 53 | Pacer research to update Court proceedings docket. | 0.10 | 205.00 | 20.50 |
| 10/19/2009 | MJW | 53 | Telephone conference with B. Weiss regarding calculating transfers to S. Bren and other related entitles. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | MJW | 53 | Telephone conference with B. Weiss regarding amended schedules. | 0.10 | 650.00 | 65.00 |
| 10/20/2009 | MJW | 53 | Review/analysis of correspondence from R. Brunette regarding wire of excess funds and follow up. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | PJM | 53 | (No charge) Office conference with P. Khodadadi regarding preparation of case status report. | 0.10 | 0.00 | 0.00 |
| 10/21/2009 | PJM | 53 | Preparation of NEF and mail service list to Case Status Report in anticipation of service and filing. | 0.20 | 205.00 | 41.00 |
| 10/21/2009 | PJM | 53 | Final revisions to and preparation for service and e-file Case Status Report. | 0.30 | 205.00 | 61.50 |
| 10/21/2009 | MJW | 53 | Review/revise status report. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 53 | Telephone conference with S. Bren and B. Weiss regarding status report. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 53 | Finalize and review/execute status report. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | PJM | 53 | Review e-mail from R. Brunette re time of case status conference; review Court's proceedings docket re same. | 0.10 | 205.00 | 20.50 |
| 10/22/2009 | PJM | 53 | Respond to R. Brunette and M/ Winthrop re correct time for case status conference. | 0.10 | 205.00 | 20.50 |
| 10/22/2009 | PJM | 53 | Draft Notice of Errata re time of Case Status Conference; Pacer research re current NEF service list; prepare service list to notice of errata; print labels. | 0.20 | 205.00 | 41.00 |
| 10/27/2009 | PJM | 53 | Receipt of voice mail re change of address for Lee & Associates; update Master Mailing List and Players list with new information. | 0.20 | 205.00 | 41.00 |
| 10/30/2009 | MJW | 53 | Telephone conference with M. Berger regarding expert testimony. | 0.40 | 650.00 | 260.00 |
| 10/30/2009 | MJW | 53 | Telephone conference with (2) M. Berger. | 0.10 | 650.00 | 65.00 |
| 10/30/2009 | MJW | 53 | Telephone conference with M. Berger and B. Weiss. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                           Page: 6

|  |  | 53 Sub-total: | 16.20 | 4,821.50 |
|---|---|---|---|---|
|  |  |  | 16.20 | 4,821.50 |

## 56    Fee/Emp. Applications

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2009 | PJM | 56 | Draft Notice to Creditors of filing of Debtors' application to employ Winthrop Couchot. | 0.20 | 205.00 | 41.00 |
| 10/2/2009 | PJM | 56 | Revisions to Notice to Creditors of filing of Application to employ Winthrop Couchot as general insolvency counsel. | 0.10 | 205.00 | 20.50 |
| 10/2/2009 | MJW | 56 | Application to be employed. | 0.30 | 650.00 | 195.00 |
| 10/2/2009 | MJW | 56 | Review/revise notice regarding employment motion. | 0.30 | 650.00 | 195.00 |
| 10/4/2009 | PJM | 56 | Review of and revise September 2009 prebilling statement. | 0.10 | 205.00 | 20.50 |
| 10/5/2009 | PJM | 56 | Review and revise September 2009 prebilling statement. | 0.10 | 205.00 | 20.50 |
| 10/6/2009 | MJW | 56 | Review/revise pre-bill. | 0.20 | 650.00 | 130.00 |
| 10/14/2009 | MJW | 56 | Telephone conference with M. Hauser regarding B. Weiss, case prospects. | 0.10 | 650.00 | 65.00 |
| 10/15/2009 | MJW | 56 | Review/revise notice of insider compensation - B. Weiss. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | PJM | 56 | Pacer research to update Court proceedings docket in connection with preparation of Declaration and Order re employment of Winthrop Couchot. | 0.10 | 205.00 | 20.50 |
| 10/19/2009 | PJM | 56 | Draft Declaration re non-receipt of opposition to application to employ Winthrop Couchot as general insolvency counsel to Debtors. | 0.20 | 205.00 | 41.00 |
| 10/19/2009 | PJM | 56 | Draft proposed Order re employment of Winthrop Couchot. | 0.20 | 205.00 | 41.00 |
|  |  |  | 56 Sub-total: | 2.00 |  | 855.00 |
|  |  |  |  | 2.00 |  | 855.00 |

## 57    Fee/Emp. Objections

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2009 | MJW | 57 | Review/analysis of Union objection to BDO employment. | 0.10 | 650.00 | 65.00 |
| 10/16/2009 | MJW | 57 | Review/revise reply to Union objection to employment of BDO. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 57 | Commence review/revise of plan. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 57 | Review/revise notice of BDO employment objection hearing. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | PJM | 57 | Review of and revisions to Debtors' Reply to opposition to employ BDO; draft declaration of S. Bren in support. | 0.30 | 205.00 | 61.50 |
| 10/22/2009 | PJM | 57 | Final revisions to Debtors' Reply to opposition to employ BDO; declaration of S. Bren in support; forward to client for | 0.20 | 205.00 | 41.00 |

Winthrop Couchot Professional Corporation                                              Page: 7

| | | | signature and return. | | | |
|---|---|---|---|---|---|---|
| 10/22/2009 | MJW | 57 | Review/analysis of correspondence from C. Pinlac regarding objection issues. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 57 | Telephone conference with B. Weiss regarding appraiser BDO employment loan balance. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 57 | Finalize BDO reply. | 0.10 | 650.00 | 65.00 |
| 10/28/2009 | PJM | 57 | Revise service list and final preparation of BDO joinder for service and hard copy filing, per signed joinder received from BDO's counsel. | 0.20 | 205.00 | 41.00 |
| | | | 57 Sub-total: | 1.40 | | 598.50 |
| | | | | 1.40 | | 598.50 |

**58     Financing**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2009 | MJW | 58 | Telephone conference with S. Bren regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/2/2009 | MJW | 58 | Telephone conference with S. Bren regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/2/2009 | MJW | 58 | Telephone conference with R. Brunette regarding appraisals, budget. | 0.10 | 650.00 | 65.00 |
| 10/2/2009 | MJW | 58 | Conference call with B. Weiss and S. Bren regarding budget issues. | 0.30 | 650.00 | 195.00 |
| 10/5/2009 | MJW | 58 | Consult with S. OKeefe regarding closings and possible deal with Union. | 0.20 | 650.00 | 130.00 |
| 10/6/2009 | MJW | 58 | Telephone conference with B. Weiss regarding cash collateral budgets. | 0.10 | 650.00 | 65.00 |
| 10/6/2009 | MJW | 58 | Consult with S. OKeefe regarding budget, cash collateral papers. | 0.10 | 650.00 | 65.00 |
| 10/7/2009 | PJM | 58 | Revise in final Supplement to Emergency Motion for Use of Cash Collateral; preparation of service list; exhibit thereto. | 0.20 | 205.00 | 41.00 |
| 10/7/2009 | PJM | 58 | Final preparation of reply to opposition to objection to Cash Collateral motion. | 0.10 | 205.00 | 20.50 |
| 10/7/2009 | SAO | 58 | Review latest cash collateral budget. | 0.40 | 625.00 | 250.00 |
| 10/7/2009 | SAO | 58 | Prepare supplement in support of cash collateral motion. | 0.80 | 625.00 | 500.00 |
| 10/7/2009 | SAO | 58 | Review objection to use of cash collateral and prepare reply. | 0.70 | 625.00 | 437.50 |
| 10/7/2009 | MJW | 58 | Review/analysis of objection to use of cash collateral and outline response. | 0.10 | 650.00 | 65.00 |
| 10/7/2009 | MJW | 58 | Review/analysis of correspondence from B. Creelman regarding preparation for cash collateral hearing. | 0.10 | 650.00 | 65.00 |
| 10/7/2009 | MJW | 58 | Telephone conference with C. Pinlac regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/8/2009 | MJW | 58 | Review/analysis of reply to Union and supplemental pleading and prepare for meeting. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/2009 | MJW | 58 | Office conference with S. Bren, C. Pinlac and B. Weiss regarding preparation for cash collateral hearing. | 0.60 | 650.00 | 390.00 |
| 10/8/2009 | MJW | 58 | Telephone conference with B. Creelman regarding chart for hearing. | 0.10 | 650.00 | 65.00 |
| 10/8/2009 | MJW | 58 | Outside conference with at BDO regarding new spreadsheets. | 0.30 | 650.00 | 195.00 |
| 10/9/2009 | MJW | 58 | Hearing preparation regarding cash collateral. | 0.20 | 650.00 | 130.00 |
| 10/9/2009 | MJW | 58 | Court appearance regarding cash collateral motion, negotiations with lender (Union) and post-hearing meeting with client and advisor. | 1.00 | 650.00 | 650.00 |
| 10/9/2009 | MJW | 58 | Telephone conference with B. Creelman regarding follow up. | 0.10 | 650.00 | 65.00 |
| 10/9/2009 | MJW | 58 | Telephone conference with B. Weiss regarding follow up. | 0.10 | 650.00 | 65.00 |
| 10/9/2009 | MJW | 58 | Telephone conference with S. Bren regarding BDO; Malibu house. | 0.20 | 650.00 | 130.00 |
| 10/9/2009 | MJW | 58 | Review/analysis of budget - latest version. | 0.10 | 650.00 | 65.00 |
| 10/9/2009 | MJW | 58 | Review/revise draft order on cash collateral. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 58 | Review/analysis of revised budget from C. Pinlac. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 58 | Review/analysis of series of e-mails with C. Pinlac and B. Weiss regarding budget. | 0.10 | 650.00 | 65.00 |
| 10/14/2009 | MJW | 58 | Review/analysis of draft insurance premium financial motion. | 0.10 | 650.00 | 65.00 |
| 10/15/2009 | PJM | 58 | Review e-mail from M. Winthrop; telephone call to S. Kent, calendar clerk, to remove holding date for cash collateral hearing from Friday calendar, as Agreed ORder was uploaded. | 0.10 | 205.00 | 20.50 |
| 10/15/2009 | MJW | 58 | Telephone conference with S. Bren regarding budget, order approval. | 0.10 | 650.00 | 65.00 |
| 10/15/2009 | MJW | 58 | Review/analysis of correspondence from R. Brunette regarding status of holding date hearing and follow up. | 0.10 | 650.00 | 65.00 |
| 10/16/2009 | PJM | 58 | Retrieve voice mail message from D. Curtis, law clerk; e-mail to M. Winthrop and R. Brunette re same. | 0.20 | 205.00 | 41.00 |
| 10/16/2009 | MJW | 58 | Consult with P. Marksbury regarding status of holding date hearing. | 0.10 | 650.00 | 65.00 |
| 10/16/2009 | MJW | 58 | Telephone conference (2) with R. Brunette regarding status of hearing. | 0.20 | 650.00 | 130.00 |
| 10/16/2009 | MJW | 58 | Prepare for telephonic court appearance. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | PJM | 58 | Calendar dates in connection with Motion to finance insurance premiums. | 0.10 | 205.00 | 20.50 |
| 10/21/2009 | MJW | 58 | Telephone conference with S. Bren regarding Bank of America loan issues. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 58 | Review/analysis of correspondence from R. Brunette regarding loan balance and reply. | 0.10 | 650.00 | 65.00 |

Winthrop Couchot Professional Corporation                                        Page: 9

| 10/22/2009 | MJW | 58 | Review/analysis of correspondence from B. Weiss regarding loan balance and follow up with R. Brunette. | 0.10 | 650.00 | 65.00 |
|---|---|---|---|---|---|---|
|  |  |  | 58 Sub-total: | 8.00 |  | 4,841.00 |
|  |  |  |  | 8.00 |  | 4,841.00 |

## 59    Litigation

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2009 | MJW | 59 | Notice of pendency of action (KPRS Construction). | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | PJM | 59 | Review First Republic's Motion for Relief re Malibu House, calculate and calendar dates. | 0.20 | 205.00 | 41.00 |
| 10/19/2009 | MJW | 59 | Telephone conference with B. Weiss regarding preparation for relief from stay - valuations. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | MJW | 59 | Worked on preparation for relief from stay - valuation work. | 0.10 | 650.00 | 65.00 |
| 10/19/2009 | MJW | 59 | Telephone conference with potential provider of expert testimony regarding relief from stay and plan. | 0.10 | 650.00 | 65.00 |
| 10/20/2009 | MJW | 59 | Review/analysis of motion for relief from stay. | 0.60 | 650.00 | 390.00 |
| 10/20/2009 | MJW | 59 | Telephone conference with B. Weiss regarding Malibu. | 0.10 | 650.00 | 65.00 |
| 10/20/2009 | MJW | 59 | Review/analysis of correspondence from B. Weiss regarding Malibu. | 0.10 | 650.00 | 65.00 |
| 10/20/2009 | MJW | 59 | Telephone conference with S. Bren and B. Weiss regarding Malibu. | 0.20 | 650.00 | 130.00 |
| 10/20/2009 | MJW | 59 | Review/analysis of and further revise reply to BDO objection. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 59 | Conference call with S. Bren and N. Sanders. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 59 | Conference call with S. Bren and N. Sanders. | 0.30 | 650.00 | 195.00 |
| 10/21/2009 | MJW | 59 | Telephone conference with M. Assayag regarding Bank of America. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 59 | Telephone conference with N. Sanders (2 calls) regarding Bank of America situation. | 0.10 | 650.00 | 65.00 |
| 10/21/2009 | MJW | 59 | Telephone conference with S. Bren and N. Sanders regarding strategy regarding Union Bank and Bank of America. | 0.30 | 650.00 | 195.00 |
| 10/22/2009 | MJW | 59 | Review/analysis of correspondence from A. Friedman regarding Malibu relief from stay resolution. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 59 | Review/analysis of Malibu guarantee. | 0.20 | 650.00 | 130.00 |
| 10/22/2009 | MJW | 59 | Telephone conference with N. Sanders regarding preparation for hearing, strategy. | 0.10 | 650.00 | 65.00 |
| 10/22/2009 | MJW | 59 | Telephone conference with S. Bren regarding results of hearing. | 0.10 | 650.00 | 65.00 |
| 10/23/2009 | MJW | 59 | Telephone conference with S. Bren regarding Malibu strategy. | 0.10 | 650.00 | 65.00 |

Winthrop Couchot Professional Corporation                                    Page: 10

| 10/23/2009 | MJW | 59 | Telephone conference with A. Friedman regarding relief from stay resolution. | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|---|
| 10/26/2009 | CL | 59 | Review First Republic motion for relief from stay. | 0.50 | 425.00 | 212.50 |
| 10/26/2009 | CL | 59 | Analyze McIlrath appraisal. | 2.30 | 425.00 | 977.50 |
| 10/26/2009 | MJW | 59 | Consult with S. OKeefe regarding opposition to relief from stay - Malibu. | 0.20 | 650.00 | 130.00 |
| 10/26/2009 | MJW | 59 | Telephone conference with N. Sanders regarding status of litigation matters. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | LMH | 59 | PACER research regarding exhibits to Motion for Relief of stay (Malibu Property) filed by Union Bank; Exchange correspondence with V. LaMonica regarding same. | 0.30 | 250.00 | 75.00 |
| 10/27/2009 | LMH | 59 | Review correspondence from V. LaMonica regarding exhibits to Motion for Relief from Stay (Malibu Property); download forwarded exhibits. | 0.20 | 250.00 | 50.00 |
| 10/27/2009 | LMH | 59 | Review and revise Opposition to Motion for Relief from Stay (Malibu Property) forward same to S. Bren and H. Oglesby. | 0.20 | 250.00 | 50.00 |
| 10/27/2009 | LMH | 59 | Telephone conference with H. Oglesby and S. Bren regarding signature needed on Opposition to Motion for Relief from Stay (Malibu Property). | 0.10 | 250.00 | 25.00 |
| 10/27/2009 | CL | 59 | Draft opposition to relief from stay. | 2.60 | 425.00 | 1,105.00 |
| 10/27/2009 | CL | 59 | Prepare M. Beck declaration in opposition to relief from stay. | 0.90 | 425.00 | 382.50 |
| 10/27/2009 | CL | 59 | Telephone conversation with M. Beck re Malibu property. | 0.30 | 425.00 | 127.50 |
| 10/27/2009 | CL | 59 | Review and revise opposition to relief from stay. | 0.70 | 425.00 | 297.50 |
| 10/27/2009 | CL | 59 | Research re M. Beck. | 0.30 | 425.00 | 127.50 |
| 10/27/2009 | CL | 59 | Online research re Malibu property. | 0.50 | 425.00 | 212.50 |
| 10/27/2009 | CL | 59 | Legal research re equity in property. | 0.90 | 425.00 | 382.50 |
| 10/27/2009 | MJW | 59 | Office conference with S. OKeefe regarding opposition to relief from stay. | 0.20 | 650.00 | 130.00 |
| 10/27/2009 | MJW | 59 | Consult with C. Liu regarding preparation of opposition to motion for relief from stay. | 0.30 | 650.00 | 195.00 |
| 10/27/2009 | MJW | 59 | Review/revise opposition. | 0.40 | 650.00 | 260.00 |
| 10/27/2009 | MJW | 59 | Telephone conference with C. Pinlac regarding evidence regarding Malibu. | 0.20 | 650.00 | 130.00 |
| 10/27/2009 | MJW | 59 | Telephone conference with S. Bren and M. Beck regarding declaration. | 0.20 | 650.00 | 130.00 |
| 10/27/2009 | MJW | 59 | Finalize, revise and execute opposition to motion from stay. | 0.40 | 650.00 | 260.00 |
| 10/27/2009 | MJW | 59 | Telephone conference with S. Bren regarding motion and declaration. | 0.20 | 650.00 | 130.00 |
| 10/27/2009 | MJW | 59 | Conference call with R. Greenspan and S. OKeefe regarding expert testimony. | 0.20 | 650.00 | 130.00 |

**Winthrop Couchot Professional Corporation**                                      Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2009 | MJW | 59 | Telephone conference with A. Friedman regarding bank position, possible settlement. | 0.20 | 650.00 | 130.00 |
| 10/28/2009 | MJW | 59 | Conference call with R. Greenspan, T. Keleman and S. Bren. | 0.20 | 650.00 | 130.00 |
| 10/31/2009 | MJW | 59 | Telephone conference with M. Berger regarding meeting with B. Weiss, S. Bren and T. Keleman. | 0.10 | 650.00 | 65.00 |
| 10/31/2009 | MJW | 59 | Telephone conference with B. Weiss regarding results of meeting. | 0.10 | 650.00 | 65.00 |
| 10/31/2009 | MJW | 59 | Conference call with B. Weiss and S. OKeefe regarding evidence, experts need for opposition. | 0.10 | 650.00 | 65.00 |
| | | | 59 Sub-total: | 16.30 | | 8,161.00 |
| | | | | 16.30 | | 8,161.00 |

**60    Meeting of Creditors**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2009 | MJW | 60 | Telephone conference with S. Bren regarding 341(a) meeting preparation. | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 60 | Telephone conference with N. Sanders regarding 341(a). | 0.10 | 650.00 | 65.00 |
| 10/12/2009 | MJW | 60 | Telephone conference with S. Bren regarding questioning. | 0.10 | 650.00 | 65.00 |
| 10/13/2009 | MJW | 60 | Attendance at 341(a) meeting. | 0.70 | 650.00 | 455.00 |
| | | | 60 Sub-total: | 1.00 | | 650.00 |
| | | | | 1.00 | | 650.00 |

**61    Plan and Disclosure Statement**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2009 | PK | 61 | Preparation of plan of reorganization. | 1.40 | 300.00 | 420.00 |
| 10/19/2009 | PK | 61 | Preparation of plan of reorganization. | 1.10 | 300.00 | 330.00 |
| 10/19/2009 | PK | 61 | Review / revision of Plan. | 1.20 | 300.00 | 360.00 |
| 10/19/2009 | PK | 61 | Retreival of various documents in preparation of drafting disclosure statement. | 0.30 | 300.00 | 90.00 |
| 10/20/2009 | PK | 61 | Revision of Plan. | 0.60 | 300.00 | 180.00 |
| 10/20/2009 | PK | 61 | Preparation of disclosure statement. | 1.20 | 300.00 | 360.00 |
| 10/20/2009 | MJW | 61 | Commence review/revise of plan. | 0.50 | 650.00 | 325.00 |
| 10/20/2009 | MJW | 61 | Commence review/revise of plan. | 0.20 | 650.00 | 130.00 |
| 10/21/2009 | PK | 61 | Preparation of disclosure statement. | 1.00 | 300.00 | 300.00 |
| 10/21/2009 | PK | 61 | Preparation of best interest of creditors analysis. | 0.20 | 300.00 | 60.00 |
| 10/21/2009 | PK | 61 | Review / revision of disclosure statement. | 0.60 | 300.00 | 180.00 |
| 10/22/2009 | PK | 61 | Review of the plan budget. | 0.10 | 300.00 | 30.00 |

Winthrop Couchot Professional Corporation                                                        Page: 12

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2009 | PK | 61 | Revision of treatment section of plan. | 0.20 | 300.00 | 60.00 |
| 10/22/2009 | PK | 61 | Revision of disclosure statement. | 0.20 | 300.00 | 60.00 |
| 10/22/2009 | PK | 61 | Revision of plan budget description in plan and disclosure statement. | 0.20 | 300.00 | 60.00 |
| 10/22/2009 | MJW | 61 | Worked on plan revisions with P. Khodadadi. | 0.20 | 650.00 | 130.00 |
| 10/22/2009 | MJW | 61 | Worked on plan revisions with P. Khodadadi. | 0.10 | 650.00 | 65.00 |
| 10/26/2009 | PK | 61 | Review of schedules and statement of financial affairs (including preference information) re disclosure statement disclosure. | 0.40 | 300.00 | 120.00 |
| 10/27/2009 | MJW | 61 | Telephone conference with (second) with B. Weiss regarding business plan, etc. | 0.10 | 650.00 | 65.00 |
| 10/27/2009 | MJW | 61 | Telephone conference with (second) with B. Weiss regarding business plan, etc. | 0.10 | 650.00 | 65.00 |
| 10/28/2009 | MJW | 61 | Telephone conference with B. Weiss regarding plan provisions, treatment of unsecured creditors and other plan issues. | 0.10 | 650.00 | 65.00 |
| 10/29/2009 | MJW | 61 | Telephone conference with B. Weiss regarding plan issues - pricing. | 0.10 | 650.00 | 65.00 |
| 10/30/2009 | MJW | 61 | Consult with S. OKeefe regarding plan. | 0.10 | 650.00 | 65.00 |

|  | 61 Sub-total: | 10.20 | | 3,585.00 |
|---|---|---|---|---|
|  |  | 10.20 | | 3,585.00 |

Sub-total Fees:        29,898.00

**Rate Summary**

| | | | |
|---|---|---|---|
| Lindy Herman | 0.20 Hours at | 0.00/hr | 0.00 |
| Lindy Herman | 11.70 Hours at | 250.00/hr | 2,925.00 |
| Garrick A. Hollander | 0.10 Hours at | 450.00/hr | 45.00 |
| Payam Khodadadi | 8.70 Hours at | 300.00/hr | 2,610.00 |
| Charles Liu | 14.10 Hours at | 425.00/hr | 5,992.50 |
| PJ Marksbury | 0.30 Hours at | 0.00/hr | 0.00 |
| PJ Marksbury | 5.60 Hours at | 205.00/hr | 1,148.00 |
| Sean A. OKeefe | 1.90 Hours at | 625.00/hr | 1,187.50 |
| Marc J. Winthrop | 24.60 Hours at | 650.00/hr | 15,990.00 |
| Total Hours: | 67.20 | Total Fees: | 29,898.00 |

Total Current Billing:        29,898.00

Previous Balance Due:        5,586.94

Payments Received:        0.00

**Total Now Due:**        35,484.94

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 660 Newport Center Drive, 4th Floor, Newport Beach, CA 92660.

The foregoing document described <u>Professional Fee Statement</u> will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On November 17, 2009, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒  Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On November 17, 2009 I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

☒  Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served)**:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| November 17, 2009 | Viann Corbin | *Viann Corbin* |
|---|---|---|
| Date | Type Name | Signature |

## SERVICE LIST

### NEF SERVICE

- Richard W Brunette    rbrunette@sheppardmullin.com
- Jesse S Finlayson    jfinlayson@faw-law.com, wmills@faw-law.com
- Anthony A Friedman    aaf@lnbrb.com
- Matthew Grimshaw    mgrimshaw@rutan.com
- Michael J Hauser    michael.hauser@usdoj.gov
- Garrick A Hollander    sconnor@winthropcouchot.com
- Byron B Mauss    efilings@amklawgroup.com
- David L. Neale    dln@lnbrb.com
- Sean A Okeefe    sokeefe@okeefelc.com
- Sheila M Pistone    sheila@pistonelawoffice.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Marc J Winthrop    pj@winthropcouchot.com

### SERVICE VIA FIRST CLASS MAIL
(Unless otherwise indicated)

Bacchus Group
Steven M. Bren
8801 Research Drive
Irvine, CA 92618

U.S. Trustee's Office
Michael Hauser, Esq.
411 West Fourth Street
Santa Ana, CA 92701

Bacchus Group
Combined Secured/20Largest
Document No.133249

Union Bank of California
Real Estate Industries
Michael S. Samuel, VP
18300 Von Karman Ave., #340
Irvine, CA 92612

Counsel to Secured Creditor  NEF
Sheppard Mullin Richter & Hampton LLP
Richard W. Brunette, Esq.
Aaron J. Malo, Esq.
333 South Hope St., 43rd Fl.
Los Angeles, CA 90071-1448

Aetna Attn: Irene Krinsky
c/o Azonic Insurance Agency
1617 Westcliff Dr., #211
Newport Beach, CA 92660

Cox Communications
Attn: Paul Orona/Marcia Davis
29947 Avenida De Las Banderas
Rancho Santa Margarita, CA 92688

Jeffrey Ofc Pk Onrs Assn
c/o Mar West RE-Craig Stevens
P.O. Box 500608
San Diego, CA 92150-0608

American Express
Attn: Corporate Officer
P.O.Box 297813
Ft. Lauderdale, FL 33329-9785

De Lage Landen Financial Services
Attn: 000000000407407/Crp Ofcr
P.O. Box 41601
Philadelphia, PA 19101-1601

KPRS Construction Services
Attn: Lev Rabinovich
2850 Saturn Street
Brea, CA 92821

Arrowhead
Attn: Corporate Officer
P.O.Box 52237
Phoenix AZ 85072-2237
10/5/2009 -- Undeliverable as
Addressed

Delta Dental Atn Irene Krinsky
c/o Azonic Ins Agency
1617 Westcliff Dr., #211,
Newport Beach, CA 92660

Lead Tracking Solutions
Attn: Karen Tyler
3188-L Airway Avenue
Costa Mesa, CA 92626

AT & T
Attn: Corporate Officer
Sacramento, CA 95887-0001

Bacchus Ofc Pk Atn C. Stevens
Bacchus Signature Atn C. Stevens
Brenexus c/o Com In Attn C. Stevens
c/o Mar West Real Estate
PO Box 500608
San Diego, CA 92150-0608

Churm Publishing
Attn: Jill Perisich
1451 Quail St., #201
Newport Beach, CA 92660

City of Irvine Atn Brooke Cupell
c/o Wilddan Financial Svcs
7500 N. Dreamy Draw Dr, #130
Phoenix, Arizona 85020

CoStar Realty Information, Inc.
Attn: Brian Friedman
PO Box 791123
Baltimore, MD 21279-1123

OCB Reprographics
Attn: Corporate Officer
17721 Mitchell North
Irvine, CA 92614

Pyro-Comm Systems, Inc.
Attn: Corporate Officer
15531 Container Lane
Huntington Beach, CA 92649-1530

South Coast Water
Attn: Corporate Officer
27881 La Paz Rd., #G-172
Laguna Niguel, CA 29677

Southern California Edison
Attn: Authorized Agent
14155 Bake Parkway
Irvine, CA 92618
9/17/09 e-mail – see below

First American Title
Attn: Ed Luque Acc Rec Dept
5 First American Way
Santa Ana, CA 92707

GE Capital
Attn: Corporate Officer
P.O.Box 31001-0271
Pasadena Ca 91110-0271

Irvine Ranch Water District
Attn: Authorized Agent
PO Box 57000
Irvine, CA 92619-7000

Jackson Demarco
Attn SP Enriquez
2030 Main St., #1200
PO Box 19704
Irvine, CA 92623-9704

Jeff Bitetti
8 Tideline Bluff
Newport Coast, CA 92657

TCS Network Consulting, Inc.
Attn: Kieth Hermance
9841 Irvine Center Dr., #150
Irvine, CA 92618

The Irvine Company
Attn: John Turner
550 Newport Center Drive
Newport Beach, CA 92660

The Smith Guide, Inc.
Attn: Jim Smith
18430 Ward Street
Fountain Valley, CA 92708

Tice, Gardener & Fujimoto
Attn: Dave Tice
8845 Research Dr., #100
Irvine, CA 92618

Lee & Associates
Attn: Rob Rader
7700 Irvine Center Drive
Irvine, CA 92618

Los Angeles Times.
Attn: Johnathan Mundez
P.O.Box 60185
Los Angeles, CA 90060-0185
9/15/2009 -- See New Address Below

Lucid Fusion
Attn: Zaynab Behzadnia
8935 Research Dr., #200
Irvine, CA 92618

Mackler Echt & Associates
Attn: Corporate Officer
9520 Jefferson Blvd., #E
Culver City, CA 90232

Newmeyer & Dillion
Attn: Shawn E. Cowles
895 Dove Street, 5th Fl.
Newport Beach, CA 92660

Torry Lozano Construction
Attn: Torry Lozano
32025 Virginia Way
Laguna Beach 92651

United Building Services
Attn: Charo Flores
868 Folsum Street
San Francisco, CA 94107

Ware Malcomb
Attn: Larry Armstrong
10 Edelman
Irvine, CA 92618

State Fund Attn: Jim Reed
c/o Clarke Marine
245 Fischer Avenue, #D-8
Costa Mesa, CA 92626

9/17/09 e-mail

Southern California Edison
Tammy.Gadbois@sce.com
Attn: Bankruptcy Desk
300 N. Lone Hill Ave.
San Dimas, CA. 91773

Los Angeles Times.
Attn: Johnathan Mundez
P.O. Box 51163
Los Angeles, CA 90074-1163

Bank of America NA      RSN 10/7/09
efilings@amlegalgroup.com
c/o Assayag Mauss
Michele Sabo Assayag, Esq.
2915 Redhill Ave., #200
Costa Mesa, CA 92626

NEF 9/15/09

Firt Republic Bank
c/o Horgan Rosen
Ronald R. Cohn, Esq.
Mel ARanoff, Esq.
rcohn@horganrosen.com

County of Orange
Treasurer-Tax Collector
Attn: Neal Rogers, Bkcy
625 North Ross St., Building 11
Santa Ana, CA 92701

11/6/09 NEF

Anthony A. Friedman, Esq.
Levene, Neale, Bender, Rankin & Brill
10250 Constellation Blvd., Suite 1700
Los Angeles, California 90067

NEF 9/15/09

jfinlayson@faw-law.com
Finlayson & Williams LLP
Jesse S. Finlayson, Esq.
15615 Alton Parkway, #215
Irvine, CA 92618

City of Irvine
Attn: Finance Dept/Patty McClintock
1 Civic Center Plaza
Irvine, CA 92606-5207

Manual Service List

Todd E Doyle
Solomon Minton Cardinal LLP
701 B St Ste 1775
San Diego, CA 92101